Exhibit E

**AR Certification**

## **CERTIFICATE**

Pursuant to the provisions of Rule 44 of the Federal Rules of Civil Procedure, I hereby certify

that Robert Herrell, Lead Regulatory Counsel, Division of Information Disclosure Policy, Office

of Regulatory Policy, Center for Drug Evaluation and Research, United States Food and Drug

Administration, whose Declaration is attached, has custody of the records relating to human

drugs on file with the United States Food and Drug Administration.


In witness whereof, I have, pursuant to the provisions of Title 42, United States Code, Section

3505, and FDA Staff Manual Guide 1410.23, hereto set my hand and cause the seal of the

Department of Health and Human Services to be affixed this 29th Day of September, 2023.



Howard R. Philips
Director
Division of Information Disclosure Policy
Office of Regulatory Policy
Center for Drug Evaluation and Research
United States Food and Drug Administration

By Direction of the Secretary of Health and
Human Services

## DECLARATION OF ROBERT HERRELL

Robert Herrell declares as follows.

      1.      I am a Lead Regulatory Counsel in the Division of Information Disclosure Policy,

Office of Regulatory Policy, Center for Drug Evaluation and Research, United States Food and

Drug Administration ("FDA").

      2.      In that capacity, I have custody of records relating to human drugs on file with

FDA.

      3.      Attached is a copy of the index of the administrative record for *Chelius, et al. v.*

*Becerra, et al.*, No. 17-cv-00493-JAO-RT (D. Haw.).

      4.      Copies of documents listed in the attached index are official records of FDA.

I declare under penalty of perjury that the forgoing is true and correct.

Executed on: September 29, 2023

**Robert R.**
**Herrell -S**

Digitally signed by
Robert R. Herrell -S
Date: 2023.09.29
08:01:43 -04'00'

Robert Herrell

**Index of Administrative Record for**
*Chelius, et al. v. Becerra, et al.,*
**No. 17-cv-00493-JAO-RT (D. Haw.)[1]**

| Description | Date | Bates Number |
|---|---|---|
| **I.    Pre-2019 Documents** | | |
| Danco Group letter to CDER re: NDA 20-687, distribution plan | Jan. 21, 2000 | FDA 0001-0002 |
| Letter from CDER to Sandra P. Arnold, Population Council re: Approval (Sept. 28, 2000) | Sept. 28, 2000 | FDA 0003-0005 |
| Approved Labeling Text | Sept. 28, 2000 | FDA 0006-0017 |
| Approvable letter | Sept. 18, 1996 | FDA 0018-0027 |
| Letter from CDER to Sandra P. Arnold, Population Council re: additional information (Feb. 18, 2000) | Feb. 18, 2000 | FDA 0028-0034 |
| Medical Reviews | multiple | FDA 0035-0077 |
| Chemistry Reviews | multiple | FDA 0078-0089 |
| Environmental Assessment and Finding of No Significant Impact | multiple | FDA 0090-0111 |
| Pharmacology Reviews | multiple | FDA 0112-0142 |
| Statistical Reviews | multiple | FDA 0143-0158 |
| Clinical Pharmacology and Biopharmaceutics Reviews | multiple | FDA 0159-0222 |
| Summary review memo | Sept. 28, 2000 | FDA 0223-0230 |
| Final deemed REMS Review | dated June 3, 2011; signed June 6, 2011 | FDA 0231-0257 |
| REMS approved June 8, 2011 | June 8, 2011 | FDA 0258-0268 |
| Korlym Label | Feb. 17, 2012 | FDA 0269-0291 |
| Korlym Risk Assessment and Risk Mitigation Review | Jan. 27, 2012 | FDA 0292-0306 |
| Korlym Summary Review | Feb. 17, 2012 | FDA 0307-0330 |
| Review of Year 1 REMS Assessment Report | Aug. 1, 2012 | FDA 0331-0341 |
| October 2013 REMS Review | dated Oct. 10, 2013; signed Oct. 17, 2013 | FDA 0342-0360 |
| Review of Year 4 REMS Assessment Report | Oct. 13, 2015 | FDA 0361-0370 |
| Approval package index and approval letter for Supp. 20 | Mar. 29, 2016 | FDA 0371-0381 |
| March 2016 printed labeling | Mar. 29, 2016 | FDA 0382-0402 |
| March 2016 REMS | Mar. 29, 2016 | FDA 0403-0411 |
| Supp. 20 summary review | Mar. 29, 2016 | FDA 0412-0439 |
| Supp. 20 cross discipline team leader review | Mar. 29, 2016 | FDA 0440-0526 |
| Supp. 20 medical review | Mar. 29, 2016 | FDA 0527-0634 |
| Supp. 20 chemistry reviews | multiple | FDA 0635-0644 |
| Supp. 20 pharmacology review | multiple | FDA 0645-0649 |

[1] This index replaces all administrative record indexes previously produced in this case.

| Description | Date | Bates Number |
|---|---|---|
| Supp. 20 statistical review | multiple | FDA 0650-0653 |
| Supp. 20 clinical pharmacology and biopharmaceutics reviews | multiple | FDA 0654-0672 |
| Supp. 20 risk assessment and risk mitigation reviews | Mar. 29, 2016 | FDA 0673-0709 |
| Supp. 20 misc. reviews | multiple | FDA 0710-0792 |
| Supp. 20 administrative and correspondence | multiple | FDA 0793-0846 |
| Mifepristone U.S. Post-Marketing Adverse Events Summary through 12/31/2017 | Dec. 31, 2017 | FDA 0847-0848 |
| Mifeprex (mifepristone) information | Feb. 5, 2018 | FDA 0849-0851 |
| Questions and Answers on Mifeprex | Mar. 29, 2016 | FDA 0852-0855 |
| **FDA-2002-P-0364** | | |
| Citizen Petition Denial from FDA | Mar. 29, 2016 | FDA 0856-0888 |
| Citizen Petition from the Am. Ass'n of Pro Life Obstetricians and Gynecologists, the Christian Medical Ass'n, and Concerned Women for America, FDA-2002-P-0364 | Aug. 20, 2002 | FDA 0889-0983 |
| Tab A: Selected Bibliography to Citizen Petition | undated | FDA 0984-0988 |
| Tab B: Statistics Used in Petition | undated | FDA 0989-0993 |
| Tab C: NDAs Approved Under Subpart H | Aug. 8, 2002 | FDA 0994-1003 |
| Tab D | multiple | FDA 1004-1027 |
| Tab E: David Willman, *The New FDA; How a New Policy Led to Seven Deadly Drugs; Medicine: Once a wary watchdog, the U.S. Food and Drug Administration set out to become a 'partner' of the pharmaceutical industry. Today, the American public has more remedies, but some are proving lethal*, L.A. Times, Dec. 20, 2000 | Dec. 20, 2000 | FDA 1028-1063 |
| Tab F: *RU-486 Action Date is Sept 30; Allen Named Reproductive Division Director*, 62 The Pink Sheet 14, June 12, 2000 | June 12, 2000 | FDA 1064-1066 |
| Tab G: Rachel Zimmerman, *Clash Between Pharmacia and FDA May Hinder the Use of RU-486*, Wall St. J., Oct. 18, 2000, at B1 | Oct. 18, 2000 | FDA 1067-1070 |
| Tab H: Dennis F. Thompson, Editorial, *Surrogate End Points, Skepticism, and the CAST Study*, 36 Annals of Pharmacotherapy 170 (Jan. 2002) | Jan. 2002 | FDA 1071-1073 |
| Tab I: Mitchell D. Creinin, *Early Medical Abortion with Mifepristone or Methotrexate: Overview and Protocol Recommendations*, Nat'l Abortion Fed'n (2000) | multiple | FDA 1074-1118 |
| Tab J: Ralph W. Hale, M.D. & Stanley Zinberg, M.D., Editorial, *Use of Misoprostol in Pregnancy*, 344 New Eng. J. Med. 59 (2001) | Jan. 4, 2001 | FDA 1119-1121 |

| Description | Date | Bates Number |
|---|---|---|
| Tab K: Richard A. Merrill, *The Architecture of Government Regulation of Medical Products*, 82 Va. L. Rev. 1753, 1775, 1853-1855 (Nov. 1996) | Nov. 1996 | FDA 1122-1127 |
| Tab L: Mitchell D. Creinin, MD & Heather Jerald, BS, *Success rates and estimation of gestational age for medical abortion vary with transvaginal ultrasonic criteria*, 180 Am. J. Obstetrics & Gynecology 35-41 (1999) | Jan. 1999 | FDA 1128-1142 |
| Tab M: Sheryl Gay Stolberg, *F.D.A. Adds Hurdles in Approval of Abortion Pill,* N.Y. Times (Jun. 8, 2000) | June 8, 2000 | FDA 1143-1145 |
| Tab N: Beth Kruse et al., Management of side effects and complications in medical abortion, 183 Am. J. Obstetrics & Gynecology S65 (Aug. 2000) | Aug. 2000 | FDA 1146-1161 |
| Tab O: ACOG Practice Bulletin, *Clinical Management Guidelines for Obstetrician-Gynecologists,* No. 26 (Apr. 2001) | Apr. 2001 | FDA 1162-1175 |
| Tab P: Elizabeth Aubeny, M.D. et al., *Termination of Early Pregnancy (Up to and After 63 Days of Amenorrhea) With Mifepristone (RU-486) and Increasing Doses of Misoprostol*, 40 Int'l J. Fertility (Supp. 2) 85-91 (1995) | 1995 | FDA 1176-1180 |
| Tab Q: Carol Jeuzaltis, *Doctor's abortion-drug technique draws fire*, Chi. Trib., Sept. 12, 1994, at 1 | Sept. 12, 1994 | FDA 1181-1183 |
| Tab R: Denise Gellene, RU-486 Abortion Pill Hasn't Caught on in U.S. (May 31, 2001), http://www.latimes.com | May 31, 2001 | FDA 1184-1189 |
| Tab S: Susan Okie, *Physicians Sent Abortion Pill Alert, Six Women Using RU-486 Taken Ill, and Two Died, Letter Says*, Wash. Post, Apr. 18, 2002, at A02 | Apr. 18, 2002 | FDA 1190-1193 |
| Tab T: Claudette Hajaj Gonzalez et al., *Congenital abnormalities in Brazillian children associated with misoprostol misuse in first trimester of pregnancy*, 351 Lancet 1624-27 (May 30, 1998) | May 30, 1998 | FDA 1194-1198 |
| Tab U: Salim Daya, MB, MSc, *Accuracy of gestational age estimation by means of fetal crown-rump length measurement*, 168 Am. J. Obstetrics & Gynecology 903 (Mar. 1993); <br><br> Ivar K. Rossavik, M.D., Ph.D. et al., *Conceptual age and ultrasound measurements of gestational sac and crown-rump length in in vitro fertilization pregnancies,* 49 Fertility & Sterility 1012 (June 1988) | multiple | FDA 1199-1211 |
| Tab V: Ieda M. Orioli & Eduardo E. Catilla, *Epidemiological assessment of misoprostol* | Apr. 2000 | FDA 1212-1215 |

| Description | Date | Bates Number |
|---|---|---|
| *teratogenicity*, 107 Brit. J. Obstetrics & Gynaecology 519 (Apr. 2000) | | |
| Tab W: F.R. Vargas et al., *Prenatal Exposure to Misoprostol and Vascular Disruption Defects: A Case-Control Study*, 95 Am. J. Med. Genetics 302 (July 2000) | July 12, 2000 | FDA 1216-1221 |
| Tab X: Marc Kaufman & Ceci Connolly, *U.S. Backs Pediatric Tests In Reversal on Drug Safety*, Wash. Post, Apr. 20, 2002, at A03 | Apr. 20, 2002 | FDA 1222-1224 |
| Tab Y: William J. Eaton, *Path Cleared for Abortion Pill Use Medicine: French maker of RU-486 gives patent rights to a nonprofit group. Testing, FDA approval are required to meet goal of licensing drug in U.S. by 1996*, L.A. Times, May 17, 1994, at A1 | May 17, 1994 | FDA 1225-1228 |
| Tab Z: Sharon Bernstein, *Sunday Report; Persistence Brought Abortion Pill to U.S.; Two feminist activists culled nonprofit organizations and dedicated individuals to do the work that no pharmaceutical company was willing to tackle*, L.A. Times, Nov. 5, 2000, at A1 | Nov. 5, 2000 | FDA 1229-1236 |
| Megan Greenberg, RN et al., *Barriers and Enablers to Becoming Abortion Providers: The Reproductive Health Program*, 44 Family Med. 493 (July/Aug. 2012) | July/Aug. 2012 | FDA 1237-1244 |
| Letter from Kelly Blanchard, President, Ibis Reproductive Health et al., to Robert M. Califf, M.D., Deputy Commissioner for Medical Products and Tobacco and Janet Woodcock, M.D., Director of the Center for Drug Evaluation and Research (Nov. 3, 2015) | Nov. 3, 2015 | FDA 1245-1253 |
| Letter from Advancing New Standards in Reproductive Health (ANSIRH) et al., to Stephen Ostroff, M.D., Acting Commissioner of Food and Drugs, Robert M. Califf, M.D., Deputy Commissioner for Medical Products and Tobacco, and Janet Woodcock, M.D., Director of the Center for Drug Evaluation and Research (Feb. 4, 2016) | Feb. 4, 2016 | FDA 1254-1262 |
| Letter from Hal C. Lawrence, III, M.D., FACOG, Executive Vice President and CEO, ACOG, to Robert M. Califf, M.D., Deputy Commissioner for Medical Products and Tobacco, and Janet Woodcock, M.D., Director of the Center for Drug Evaluation and Research (Nov. 4, 2015) | Nov. 4, 2015 | FDA 1263-1264 |
| Letter from Janet Woodcock, M.D., Director, Center for Drug Evaluation and Research, to Jessica Arons, J.D., | Feb. 25, 2016 | FDA 1265 |

| Description | Date | Bates Number |
|---|---|---|
| President and Chief Executive Officer, Reproductive Health Technologies Project (Feb. 25, 2016) | | |
| Medical Officer's Review | Jan. 27, 2000 | FDA 1266-1280 |
| **II.    Citizen Petition Docket FDA-2019-P-1534** | | |
| Citizen Petition from American Association of Pro-Life Obstetricians and Gynecologists and American College of Pediatricians | 3/31/2019 | 2019 CP 000001-027 |
| Exhibit A: Current and Requested Language (from Mifeprex Label and Risk Evaluation and Mitigation Strategy) | | 2019 CP 000028-038 |
| Exhibit B: List of Attached References and Sources | | 2019 CP 000039-043 |
| Mifepristone U.S. Post-Marketing Adverse Events Summary through 12/31/2017, RCM # 2007-525, NDA 20-687 | | FDA 0847-0848 |
| Mifeprex 2000 label | | FDA 0006-0017 |
| Mifeprex 2016 label | | FDA 0382-0402 |
| Mifeprex Medication Guide (*in same document as Mifeprex 2016 label*) | | FDA 0382-0402 |
| Mifeprex 2016 Risk Evaluation and Mitigation Strategy (REMS) | | FDA 0403-0411 |
| Mifeprex Prescriber Agreement Form (*in same document as REMS — 2016*) | | FDA 0403-0411 |
| Ala. Code § 26-23E-7 | | 2019 CP 000044 |
| U.S. Gov't Accountability Office, GAO-18-292, U.S. Food & Drug Admin., *Information on Mifeprex Labeling Changes and Ongoing Monitoring Efforts* (2018) | | 2019 CP 000045-078 |
| Am. Coll. of Obstetricians & Gynecologists, Prac. Bull. No. 143, *Medical Management of First-Trimester Abortion*, 123 Obstetrics & Gynecology 676-92 (Mar. 2014, reaffirmed 2016) | | 2019 CP 000079-113 |
| Am. Coll. of Obstetricians & Gynecologists, Prac. Bul. No. 181, *Prevention of Rh D Alloimmunization* (Aug. 2017) | | 2019 CP 000114-127 |
| Aid Access, *How do you know if you have abortion complications?* | | 2019 CP 000128-130 |
| Miriam Arain et al., *Maturation of the adolescent brain*, 9 Neuropsychiatric Disease & Treatment 449-61 (2013) | | 2019 CP 000131-143 |
| David M. Aronoff et al., *Misoprostol impairs female reproductive tract innate immunity against clostridium sordellii*, 180 J. Immunol. 8222-30 (2008) | | 2019 CP 000144-164 |

| Description | Date | Bates Number |
|---|---|---|
| M. Antonia Biggs et al., *Support for and interest in alternative models of medication abortion provision among a national probability sample of U.S. women*, 99 Contraception 118-24 (2018) | | 2019 CP 000165-171 |
| Isabelle Carlsson et al., *Complications Related to Induced Abortion: a Combined Retrospective and Longitudinal Follow-up Study*, 18 BMC Women's Health 158 (2018) | | 2019 CP 000172-180 |
| Melissa J. Chen & Mitchell D. Creinin, *Mifepristone with buccal misoprostol for medical abortion: A systematic review*, 126 Obstetrics & Gynecology 12–21 (2015) | | 2019 CP 000181-190 |
| Council for International Organizations of Medical Sciences, *training manual on medicine safety* | | No longer available |
| Megan K. Donovan, *Self-Managed Medication Abortion: Expanding the Available Options for U.S. Abortion Care*, 21 Guttmacher Policy Rev. 41-47 (2018) | | 2019 CP 000191-197 |
| Peter M. Doubilet et al., *Diagnostic criteria for nonviable pregnancy early in the first trimester*, 369 N. Eng. J. Med.1443–51 (2013) | | 2019 CP 000198-206 |
| Lv Fang et al., *Repeated Abortion Affects Subsequent Pregnancy Outcomes in BALB/c Mice*, 7 PLoS ONE e48384 (2012) | | 2019 CP 000207-216 |
| Mary Fjerstad et al., *Rates of Serious Infection after Changes in Regimens for Medical Abortion*, 361 N. Eng. J. Med. 145-51 (2009) | | 2019 CP 000217-225 |
| Margaret M. Gary & Donna J. Harrison, *Analysis of severe adverse events related to the use of mifepristone as an abortifacient*, 40 Annals of Pharmacotherapy 191-97 (2006) | | 2019 CP 000226-232 |
| Daniel Grossman, *American women should have access to abortion pills before they need them*, L.A. Times (Nov. 21, 2018) | | 2019 CP 000233-241 |
| Daniel Grossman, *Research Protocol: Alternative Provision of Medication Abortion via Pharmacy Dispensing*, Version #:1.3 (July 17, 2018) | | 2019 CP 000242-250 |
| Affidavit of Donna Harrison, *Okla. Coalition for Reproductive Justice v. Cline*, Case No. CV-2014-1886 (D. Ct. Okla. Feb. 24, 2015) | | 2019 CP 000251-291 |
| Testimony of Donna Harrison & Michael J. Norton before the Iowa Board of Medicine (Aug. 21, 2013) | | 2019 CP 000292-312 |

| Description | Date | Bates Number |
|---|---|---|
| Maowen Hu et al., *Impact of New Society of Radiologists in Ultrasound Early First-Trimester Diagnostic Criteria for Nonviable Pregnancy*, 33 J. Ultrasound Med. 1585–88 (2014) | | 2019 CP 000313-316 |
| Rachel Jones et al., *Which Abortion Patients Have Had a Prior Abortion? Findings from the 2014 U.S. Abortion Patient Survey*, 27 J. Women's Health 58-63 (2014) | | 2019 CP 000317-322 |
| Claire Lampen, *Webcam Abortion Services Offer Crucial Access—So What's Stopping them?* Gizmodo (Apr. 17, 2018) | | 2019 CP 000323-330 |
| Patricia A. Lohr et al., *Oral Mifepristone and buccal misoprostol administered simultaneously for abortion: a pilot study*, 76 Contraception 215-20 (2007) | | 2019 CP 000331-336 |
| Kelsey Lynd et al., *Simplified Medical Abortion Using a Semi-Quantitative Pregnancy Test for Home-Based Follow-up*, 121 Int'l J. Gynaecology & Obstetrics 144-48 (2013) | | 2019 CP 000337-351 |
| Maarit J. Mentula et al., *Immediate Adverse Events after Second Trimester Medical Termination of Pregnancy: Results of a Nationwide Registry Study*, 26 Human Reprod. 927-32 (2011) | | 2019 CP 000352-357 |
| Ralph P. Miech, *Pathopharmacology of excessive hemorrhage in mifepristone abortions*, 41 Annals of Pharmacotherapy 2002-07 (2007) | | 2019 CP 000358-363 |
| Ralph P. Miech, *Pathophysiology of mifepristone-induced septic shock due to Clostridium sordellii*, 39 Annals of Pharmacotherapy 39 1483-87 (2005) | | 2019 CP 000364-369 |
| Mifeprex REMS Study Group, *Sixteen Years of Overregulation: Time to Unburden Mifeprex*, 3679 N. Eng. J. Med. 790-94 (2017) | | 2019 CP 000370-374 |
| Maarit Niinimaki et al., *Immediate Complications After Medical Compared With Surgical Termination of Pregnancy*, 114 Obstetrics & Gynecology 795-804 (2009) | | 2019 CP 000375-385 |
| Planned Parenthood Releases New Educational Video on Telemedicine Abortion (Feb. 6, 2018) | | 2019 CP 000386-388 |
| Elizabeth G. Raymond et al., *Increasing Access to Abortion with Telemedicine*, 176 JAMA Internal Med. 585-86 (2016) | | 2019 CP 000389-390 |

| Description | Date | Bates Number |
|---|---|---|
| Elizabeth G. Raymond et al., *Low-sensitivity Urine Pregnancy Testing to Assess Medical Abortion Outcome: A Systematic Review*, Contraception (2018) | | 2019 CP 000391-396 |
| Elizabeth G. Raymond et al., *Self-assessment of Medical Abortion Outcome Using Symptoms and Home Pregnancy Testing*, 97 Contraception 324-28 (2018) | | 2019 CP 000397-401 |
| Courtney A. Schreiber et al., *Mifepristone Pretreatment for the Medical Management of Early Pregnancy Loss*, 378 N. Eng. J. Med. 2161-70 (2018) | | 2019 CP 000402-411 |
| SIA Legal Team, *Self-Induced Abortion and the Law: What Emergency Room Staff Need to Know* (2018) | | 2019 CP 000412-415 |
| Karen Fung Kee Fung & Erica Eason, SOGC Clinical Practice Guidelines: *Prevention of Rh Alloimmunization* (No. 133, Sept. 2003) | | 2019 CP 000416-424 |
| Esther M. Sternberg et al., *Inflammatory mediator-induced hypothalamic-pituitary5 adrenal axis activation is defective in streptococcal cell wall arthritis-susceptible Lewis rats*, 86 Proc. Nat'l Acad. Sci. USA 2374-78 (1989) | | 2019 CP 000425-429 |
| Molly Walker, *Mifepristone: Better for Managing Early Miscarriage*, Medpage Today (June 6, 2018) | | 2019 CP 000430-432 |
| World Health Organization, *Safe Abortion: Technical and Policy Guidance for Health Systems* 45 and 39 (Section 2.2.2.1 Medication for pain) (2d ed. 2012) | | 2019 CP 000433-566 |
| Gynuity Health Projects, *Medical Abortion* | | 2019 CP 000567-571 |
| Gynuity Health Projects, *Exploring the Role of At-home Semi-Quantitative Pregnancy Tests for Medical Abortion Follow-up* (2015*)* | | 2019 CP 000572-579 |
| Gynuity Health Projects, *De-Medicalizing Mifepristone Medical Abortion* (2007) | | 2019 CP 000580-585 |
| TelAbortion: The Telemedicine Abortion Study: FAQs | | No longer available |
| Acknowledgment Letter from U.S. Food & Drug Admin. to American Association of Pro-Life Obstetricians & Gynecologists and American College of Pediatricians | 4/1/2019 | 2019 CP 000586-587 |
| Interim Response Letter from U.S. Food & Drug Admin. to American Association of Pro-Life Obstetricians & Gynecologists and American College of Pediatricians | 9/26/2019 | 2019 CP 000588-589 |

| Description | Date | Bates Number |
|---|---|---|
| Comment from NARAL Pro-Choice Maryland | 9/26/2019 | 2019 CP 000590-591 |
| Citizen Petition Consult re: Prescriber Certification and Adverse Event Reporting | 12/16/2021 | 2019 CP 000592-598 |
| Citizen Petition Consult re: Actions Requested by Petitioners | 12/16/2021 | 2019 CP 000599-627 |
| Citizen Petition Response Letter from U.S. Food & Drug Admin. to American Association of Pro-Life Obstetricians & Gynecologists and American College of Pediatricians | 12/16/2021 | 2019 CP 000628-668 |
| Identification of Drug and Biological Products Deemed to Have Risk  Evaluation and Mitigation Strategies for Purposes of the Food and Drug Administration Amendments Act of 2007, 73 Fed. Reg. 16313 (Mar. 27, 2008) | | 2019 CP 000669-670 |
| Ctr. for Drug Evaluation & Res., Application Number 020687Orig1s020, Clinical Review (Mar. 29, 2016) | | FDA 0527-0634 |
| 1999 Medical Officer's Review | | FDA 0035-0077 |
| Maarit J. Mentula et al., *Immediate Adverse Events after Second Trimester Medical Termination of Pregnancy: Results of a Nationwide Registry Study*, 26 Human Reprod. 927-32 (2011) | | 2019 CP 000352-357 |
| 2016 Cross-Discipline Team Leader Review | | FDA 0440-0526 |
| Am. Coll. of Obstetricians & Gynecologists, Prac. Bull. No. 143, *Medical Management of First-Trimester Abortion*, 123 Obstetrics & Gynecology 676-92 (Mar. 2014, reaffirmed 2016) | | 2019 CP 000079-113 |
| Irving M. Spitz et al., *Early pregnancy termination with mifepristone and misoprostol in the United States*, 338 N. Eng. J. Med. 1241-47 (1998) | | 2021 REMS 000177-183 |
| Melissa J. Chen & Mitchell D. Creinin, *Mifepristone with buccal misoprostol for medical abortion: A systematic review*, 126 Obstetrics & Gynecology 12-21 (2015) | | 2019 CP 000181-190 |
| Claudia Diaz Olavarrieta et al., *Nurse versus Physician-provision of Early Medical Abortion in Mexico: A Randomized Controlled Non-Inferiority Trial,* 93 Bull. World Health Organ. 249-58 (2015) | | 2019 CP 000671-680 |
| H. Kopp Kallner et al., *The efficacy, safety and acceptability of medical termination of pregnancy provided by standard care by doctors or by nurse-midwives: a randomised controlled equivalence trial*, 122 BJOG 510-17 (2015) | | 2019 CP 000681-688 |
| I.K. Warriner et al., *Can midlevel health-care providers administer early medical abortion as safely and effectively as doctors? A randomized* | | 2019 CP 000689-695 |

| Description | Date | Bates Number |
|---|---|---|
| *controlled equivalence trial in Nepal*, 377 Lancet 1155-61 (2011) | | |
| Mahesh Puri et al., *The role of auxiliary nurse-midwives and community health volunteers in expanding access to medical abortion in rural Nepal*, 22 Reprod. Health Matters 94-103 (2015) | | 2019 CP 000696-706 |
| R-M Renner et al., *Who can provide effective and safe termination of pregnancy care? A systematic review*, 120 BJOG 23-31 (2013) | | 2019 CP 000707-715 |
| S. Barnard et al., *Doctors or mid-level providers for abortion (Review)*, Cochran Database of Systematic Revs. (2015) | | 2019 CP 000716-754 |
| Shireen J. Jejeebhoy et al., *Feasibility of expanding the medication abortion provider based in India to include ayurvedic physicians and nurses*., 38 Int'l Perspectives on Sexual & Reprod. Health 133-42 (2012) | | 2019 CP 000755-765 |
| N. Baiju et al., *Effectiveness, safety and acceptability of self-assessment of the outcome of first-trimester medical abortion: a systematic review and meta-analysis*, 126 BJOG 1536-44 (2019) | | 2019 CP 000766-774 |
| World Health Organization, *Safe Abortion: Technical and Policy Guidance for Health Systems* 45 and 39 (Section 2.2.2.1 Medication for pain) (2d ed. 2012) | | 2019 CP 000433-566 |
| Isabelle Carlsson et al., *Complications Related to Induced Abortion: a Combined Retrospective and Longitudinal Follow-up Study*, 18 BMC Women's Health 158 (2018) | | 2019 CP 000172-180 |
| Patricia A. Lohr et al., *Oral Mifepristone and buccal misoprostol administered simultaneously for abortion: a pilot study*, 76 Contraception 215-20 (2007) | | 2019 CP 000331-336 |
| Courtney A. Schreiber et al., *A pilot study of mifepristone and misoprostol administered at the same time for abortion in women with gestation from 50 to 63 days,* 71 Contraception 447–50 (2005) | | 2019 CP 000775-778 |
| Amitasrigowri S. Murthy et al., *A pilot study of mifepristone and misoprostol administered at the same time for abortion up to 49 days gestation*, 71 Contraception 333-36 (2005) | | 2019 CP 000779-782 |
| Elizabeth G. Raymond et al., *First-trimester medical abortion with mifepristone 200 mg and misoprostol: a systematic review*, 87 Contraception 26-37 (2013) | | 2021 REMS 000626-637 |

| Description | Date | Bates Number |
|---|---|---|
| Melissa J. Chen & Mitchell D. Creinin, *Mifepristone with buccal misoprostol for medical abortion: A systematic review*, 126 Obstetrics & Gynecology 12–21 (2015) | | 2019 CP 000181-190 |
| Beverly Winikoff et al., *Two Distinct Oral Routes of Misoprostol in Mifepristone Medical Abortion*, 112 Obstetrics & Gynecology 1303-10 (2008) | | 2019 CP 000783-790 |
| *RhoGAM injections: payment levels vary among insurers*, OBG Management 72 (2002) | | 2019 CP 000791-792 |
| Maarit Niinimaki et al., *Immediate Complications After Medical Compared With Surgical Termination of Pregnancy*, 114 Obstetrics & Gynecology 795-804 (2009) | | 2019 CP 000375-385 |
| Warning Letter from Ctr. for Drug Evaluation & Res., U.S. Food & Drug Admin., to Aidaccess.org (Mar. 8, 2019) | | 2021 REMS 000051-054 |
| Daniel Grossman et al., *Medication Abortion with Pharmacist Dispensing of Mifepristone*, 137 Obstetrics & Gynecology 613-22 (2021) | | 2021 REMS 000772-781 |
| Corinne H. Rocca et al., *Effectiveness and safety of early medication abortion provided in pharmacies by auxiliary nurse-midwives: A non-inferiority study in Nepal*, 13 PLoS ONE 1-12 (2018) | | 2021 REMS 001629-1640 |
| Ellen R. Wiebe et al., *Comparing telemedicine to in-clinic medication abortions induced with mifepristone and misoprostol*, Contraception: X 1-4 (2020) | | 2021 REMS 001641-1644 |
| Daniel Grossman et al., *Mail-order pharmacy dispensing of mifepristone for medication abortion after in-person clinical assessment*, 107 Contraception 36-41 (2022) | | 2021 REMS 001623-1628 |
| Ushma D. Upadhyay et al., *Safety and Efficacy of Telehealth Medication Abortion in the US During the COVID-19 Pandemic*, 4 JAMA Network Open 1-3 (2021) | | 2021 REMS 001655-1657 |
| Paul Hyland et al., *A Direct-to-Patient Telemedicine Abortion Service in Australia: Retrospective Analysis of the First 18 Months*, 58 Aust. New Zeal. J. Obstetrics & Gynecology 335-40 (2018) | | 2021 REMS 001015-1020 |
| Holly A. Anger et al., *Clinical and service delivery implications of omitting ultrasound before medication abortion provided via direct-to-patient telemedicine and mail in the U.S.*, 104 Contraception 659-65 (2021) | | 2021 REMS 001658-1664 |
| Elizabeth Raymond et al., *TelAbortion: evaluation of a direct to patient telemedicine abortion service* | | 2021 ED 000112-116 |

| Description | Date | Bates Number |
|---|---|---|
| *in the United States*, 100 Contraception 173-77 (2019) | | |
| John Joseph Reynolds-Wright et al., *Telemedicine medical abortion at home under 12 weeks' gestation: a prospective observational cohort study during COVID-19 pandemic*, 47 BMJ Sex. Reprod. Health 246-51 (2021) | | 2021 ED 000444-449 |
| M. Endler et al., *Safety and acceptability of medical abortion through telemedicine after 9 weeks of gestation: a population-based cohort study*, BJOG 609-18 (2019) | | 2021 REMS 001693-1702 |
| Hannah Norten et al., *10-year evaluation of the use of medical abortion through telemedicine: a retrospective cohort study*, BJOG (2021) | | 2021 REMS 001684-1692 |
| Abigail R.A. Aiken et al., *Self reported outcomes and adverse events after medical abortion through online telemedicine: population based study in the Republic of Ireland and Northern Ireland.* 357 BMJ (2017) | | 2021 REMS 001665-1683 |
| Erica Chong et al., *Expansion of a Direct-to-Patient Telemedicine Abortion Service in the United States and Experience During the COVID-19 Pandemic*, 104 Contraception 43-48 (2021) | | 2021 ED 000117-122 |
| Courtney Kerestes et al., *Provision of medication abortion in Hawai'i during COVID-19: Practical experience with multiple care delivery models*, 104 Contraception 49-53 (2021) | | 2021 ED 000439-443 |
| Abigail R. Aiken et al., *Effectiveness, Safety and Acceptability of No-Test Medical Abortion (Termination of Pregnancy) Provided Via Telemedicine: A National Cohort Study*, 128 BJOG: Int'l J. Obstetrics & Gynecology 1464-74 (2021) | | 2021 ED 000085-095 |
| Elizabeth G. Raymond et al., Commentary: *No-Test Medication Abortion: A Sample Protocol for Increasing Access During a Pandemic and Beyond*, 101 Contraception 361-66 (2020) | | 2021 ED 000469-474 |
| AMA, Patient Physician Relationships, Opinion 1.1.1 | | 2019 CP 000793 |
| AMA, Ethical Practice in Telemedicine, Opinion 1.2.12 | | 2019 CP 000794-795 |
| Council for International Organizations of Medical Sciences, *Guidelines for Preparing Core Clinical Safety Information on Drugs* (2d ed. 1999) | | 2019 CP 000796-896 |
| Maarit Niinimaki et al., *Immediate Complications After Medical Compared With Surgical Termination of Pregnancy*, 114 Obstetrics & Gynecology 795-804 (2009) | | 2019 CP 000375-385 |

| Description | Date | Bates Number |
|---|---|---|
| Luu Doan Ireland et al., *Medical Compared with Surgical Abortion for Effective Pregnancy Termination in the Frist Trimester*, 126 Obstetrics & Gynecology 22-28 (2015) | | 2019 CP 000897-903 |
| Rachel Jones et al., *Which Abortion Patients Have Had a Prior Abortion? Findings from the 2014 U.S. Abortion Patient Survey*, 27 J. Women's Health 58-63 (2014) | | 2019 CP 000317-322 |
| **III.    Citizen Petition Docket FDA-2022-P-3209** | | |
| Citizen Petition from Students for Life of America | 12/13/2022 | 2022 CP 000001-067 |
| Acknowledgment Letter from U.S. Food & Drug Admin. | 12/14/2022 | 2022 CP 000068 |
| Citizen Response Letter from U.S. Food & Drug Admin. to Students for Life of America | 1/3/2023 | 2022 CP 000069-070 |
| **IV.    FDA's April 2021 Enforcement Discretion Decision** | | |
| Letter from Maureen G. Phipps, Chief Executive Officer, American College of Obstetricians and Gynecologists and Judette Louis, President, Society for Maternal-Fetal Medicine, to Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. re: Docket Number: FDA-2020-D-1106; Policy for Certain REMS Requirements During the Covid-19 Public Health Emergency Guidance for Industry and Health Care Professionals | 4/20/2020 | 2021 ED 000001-003 |
| Am. Coll. of Obstetricians & Gynecologists, Committee Opinion No. 798, *Implementing telehealth in practice*, 135 Obstetrics & Gynecology e73-e79 (2020) | | 2021 ED 000004-010 |
| Am. Coll. of Obstetricians & Gynecologists, *Position Statement: Improving Access to Mifepristone for Reproductive Health Indications* (June 2018) | | 2021 ED 000011-013 |
| Kelly Cleland & Nicole Smith, *Aligning mifepristone regulation with evidence: driving policy change using 15 years of excellent safety data*, 92 Contraception 179-81 (2015) | | 2021 ED 000014-016 |
| Mifeprex REMS Study Group, *Sixteen Years of Overregulation: Time to Unburden Mifeprex*, 3679 N. Eng. J. Med. 790-94 (2017) | | 2019 CP 000370-374 |
| Li Ping Song et al., *Early medical abortion with self-administered low-dose mifepristone in combination with misoprostol*, 44 *J. Obstet. Gynaecology Res*. 1705-11 (2018) | | 2021 ED 000017-023 |
| Am. Coll. of Obstetricians & Gynecologists et al., *Joint Statement on Abortion Access During the COVID-19 Outbreak* (Mar. 18, 2020) | | 2021 ED 000024-026 |

| Description | Date | Bates Number |
|---|---|---|
| Ushma D. Upadhyay et al., *Interest in self-administration of subcutaneous depot medroxyprogesterone acetate in the United States*, 94 Contraception 303-13 (2016) | | 2021 ED 000027-037 |
| Julia E. Kohn et al., *Increased 1-year continuation of DMPA among women randomized to self-administration: results from a randomized controlled trial at Planned Parenthood*, 97 Contraception 198-204 (2018) | | 2021 ED 000038-044 |
| Holly M. Burke et al., *Effect of self-administration versus provider-administered injection of subcutaneous depot medroxyprogesterone acetate on continuation rates in Malawi: a randomised controlled trial*, 6 Lancet Glob Health 568-e578 (2018) | | 2021 ED 000045-055 |
| Memorandum to Janet Woodcock, Director, Ctr. for Drug Evaluation & Res. re: In-Person Dispensing Requirement in Mifepristone REMS Program During the COVID-19 Public Health Emergency Reference: NDA # 020687 | 6/10/2020 | 2021 ED 000056-060 |
| CDC Guidance: *Outpatient and Ambulatory Care Settings: Responding to Community Transmission of COVID-19 in the United States* (2019) | | 2021 ED 000061-064 |
| Memorandum to Janet Woodcock, Director, Ctr. for Drug Evaluation & Res. re: In-Person Dispensing Requirement in Mifepristone REMS Program During the COVID-19 Public Health Emergency Reference: NDA # 020687 | 6/10/2020 | 2021 ED 000065-070 |
| Letter from Janet Woodcock, Acting Commissioner, U.S. Food & Drug Admin. to Maureen Phipps, Chief Executive Officer, American College of Obstetricians and Gynecologists, Judette Louis, President, Society for Maternal-Fetal Medicine, Matt Granato, Chief Executive Officer, Society for Maternal-Fetal Medicine | 3/19/2021 | 2021 ED 000071-072 |
| Letter from Multiple Health Care Providers to Janet Woodcock, Director, Ctr. for Drug Evaluation & Res. re: Request Regarding Restrictions on Mifepristone | 3/23/2021 | 2021 ED 000073-077 |
| Isabel R. Fulcher et al., *State and Federal Abortion Restrictions Increase Risk of COVID-19 Exposure by Mandating Unnecessary Clinic Visits*, 102 Contraception 385-91 (2020) | | 2021 ED 000078-084 |
| Abigail R. Aiken et al., *Effectiveness, Safety and Acceptability of No-Test Medical Abortion (Termination of Pregnancy) Provided Via Telemedicine: A National Cohort Study*, 128 BJOG: Int'l J. Obstetrics & Gynecology 1464-74 (2021) | | 2021 ED 000085-095 |
| Ushma D. Upadhyay et al., *Adoption of No-test and Telehealth Medication Abortion Care Among Independent Abortion Providers in Response to COVID-19*, Contraception X (2020) | | 2021 ED 000096-100 |

| Description | Date | Bates Number |
|---|---|---|
| Pam Belluck, *Abortion by Telemedicine: A Growing Option as Access to Clinics Wanes*, N.Y. Times (Apr. 28, 2020) | | 2021 ED 000101-111 |
| Elizabeth Raymond et al., *TelAbortion: evaluation of a direct to patient telemedicine abortion service in the United States*, 100 Contraception 173-77 (2019) | | 2021 ED 000112-116 |
| Erica Chong et al., *Expansion of a Direct-to-Patient Telemedicine Abortion Service in the United States and Experience During the COVID-19 Pandemic*, 104 Contraception 43-48 (2021) | | 2021 ED 000117-122 |
| American Association of Family Physicians, *Misoprostol Alone Is Associated with a High Rate of Successful First-trimester Abortion*, 100 American Family Physician (2019) | | 2021 ED 000123-125 |
| Nat'l Acads. of Scis., Eng'g & Med., *The Safety & Quality of Abortion Care in the United States* (2018) | | 2021 ED 000126-348 |
| The White House, *Executive Order on Advancing Racial Equity and Support for Underserved Communities through the Federal Government* (Jan. 20, 2021) | | 2021 ED 000349-354 |
| The White House, *Executive Order on Establishment of the White House Gender Policy Council* (Mar. 8, 2021) | | 2021 ED 000355-360 |
| Letter from Maureen Phipps, Chief Executive Officer, American College of Obstetricians and Gynecologists, William Grobman, President, Society for Maternal-Fetal Medicine, to Janet Woodcock, Acting Commissioner, U.S. Food & Drug Admin. | 3/25/2021 | 2021 ED 000361-362 |
| Royal C. of Obstetricians & Gynaecologists, *Coronavirus (COVID-19) infection and abortion care* (July 2020) | | 2021 ED 000363-404 |
| Royal C. of Obstetricians & Gynaecologists, *RCOG/FSRH Welcome Government's Decision to Reinstate Telemedicine for Abortion Care* (Mar. 2020) | | 2021 ED 000405-409 |
| Abigail R. Aiken et al., *Effectiveness, Safety and Acceptability of No-Test Medical Abortion (Termination of Pregnancy) Provided Via Telemedicine: A National Cohort Study*, 128 BJOG: Int'l J. Obstetrics & Gynecology 1464-74 (2021) | | 2021 ED 000085-095 |
| Information request from U.S. Food & Drug Admin. to NDA mifepristone applicant | 4/1/2021 | 2021 ED 000410-411 |
| Information request from U.S. Food & Drug Admin. to NDA mifepristone applicant | 4/5/2021 | 2021 ED 000412 |
| Information request from U.S. Food & Drug Admin. to ANDA mifepristone applicant | 4/7/2021 | 2021 ED 000413-415 |
| Response from NDA mifepristone applicant to 4/1/2021 and 4/5/2021 information requests | 4/7/2021 | 2021 ED 000416-420 |

| Description | Date | Bates Number |
|---|---|---|
| Response from ANDA mifepristone applicant to 4/7/2021 information request | 4/9/2021 | 2021 ED 000421-423 |
| Memorandum: Mifepristone; All Adverse Events. NDA 020687 and ANDA 091178. #2007-525. April 12, 2021 | 4/12/2021 | 2021 ED 000424-433 |
| Memorandum to Patrizia Cavazzoni, Director, Ctr. for Drug Evaluation & Res. re: In-Person Dispensing Requirement in Mifepristone REMS Program During the COVID-19 Public Health Emergency Reference: NDA # 020687 | 4/12/2021 | 2021 ED 000434-438 |
| Memorandum: Mifepristone; All Adverse Events. NDA 020687 and ANDA 091178. #2007-525. April 12, 2021 | | 2021 ED 000424-433 |
| Courtney Kerestes et al., *Provision of medication abortion in Hawai'i during COVID-19: Practical experience with multiple care delivery models*, 104 Contraception 49-53 (2021) | | 2021 ED 000439-443 |
| Erica Chong et al., *Expansion of a Direct-to-Patient Telemedicine Abortion Service in the United States and Experience During the COVID-19 Pandemic*, 104 Contraception 43-48 (2021) | | 2021 ED 000117-122 |
| Abigail R. Aiken et al., *Effectiveness, Safety and Acceptability of No-Test Medical Abortion (Termination of Pregnancy) Provided Via Telemedicine: A National Cohort Study*, 128 BJOG: Int'l J. of Obstetrics & Gynecology 1464-74 (2021) | | 2021 ED 000085-095 |
| John Joseph Reynolds-Wright et al., *Telemedicine medical abortion at home under 12 weeks' gestation: a prospective observational cohort study during COVID-19 pandemic*, 47 BMJ Sex. Reprod. Health 246-51 (2021) | | 2021 ED 000444-449 |
| CDC's guidance on *Healthcare Facilities: Managing Operations During the COVID-19 Pandemic* | | 2021 ED 000450-455 |
| Memorandum to Patrizia Cavazzoni, Director, Ctr. for Drug Evaluation & Res. re: In-Person Dispensing Requirement in Mifepristone REMS Program During the COVID-19 Public Health Emergency Reference: NDA # 020687 | 4/12/2021 | 2021 ED 000456-465 |
| Beatrice L. Brown et al., *Ensuring Safe Access to Mifepristone During the Pandemic and Beyond*, 174 Annals of Internal Med. 105-06 (2021) | | 2021 ED 000466-468 |
| Elizabeth G. Raymond et al., Commentary: *No-Test Medication Abortion: A Sample Protocol for Increasing Access During a Pandemic and Beyond*, 101 Contraception 361-66 (2020) | | 2021 ED 000469-474 |
| Christina Fuleihan, *American College of Obstetricians and Gynecologists v. United States Food & Drug Administration: Restricted Access to Medical Abortion* | | 2021 ED 000475-486 |

| Description | Date | Bates Number |
|---|---|---|
| *Threatens Reproductive Rights during the COVID-19 Pandemic*, 46 Am. J. L. & Med. 507-17 (2020) | | |
| Caroline Moreau et al., *Abortion regulation in Europe in the era of COVID-19: a spectrum of policy responses*, 47 BMJ Sex Reprod. Health (2020) | | 2021 ED 000487-494 |
| Katherine Gambir et al., *Effectiveness, safety and acceptability of medical abortion at home versus in the clinic: a systematic review and meta-analysis in response to COVID-19*. 5 BMJ Global Health (2020) | | 2021 ED 000495-506 |
| Isabel R. Fulcher et al., *State and Federal Abortion Restrictions Increase Risk of COVID-19 Exposure by Mandating Unnecessary Clinic Visits*, 102 Contraception 385-91 (2020) | | 2021 ED 000078-084 |
| Ushma D. Upadhyay et al., *Adoption of No-test and Telehealth Medication Abortion Care Among Independent Abortion Providers in Response to COVID-19*, Contraception X (2020) | | 2021 ED 000096-100 |
| Erica Chong et al., *Expansion of a Direct-to-Patient Telemedicine Abortion Service in the United States and Experience During the COVID-19 Pandemic*, 104 Contraception 43-48 (2021) | | 2021 ED 000117-122 |
| John Joseph Reynolds-Wright et al., *Telemedicine medical abortion at home under 12 weeks' gestation: a prospective observational cohort study during COVID-19 pandemic*, 47 BMJ Sex. Reprod. Health 246-51 (2021) | | 2021 ED 000444-449 |
| Courtney Kerestes et al., *Provision of medication abortion in Hawai'i during COVID-19: Practical experience with multiple care delivery models*, 104 Contraception 49-53 (2021) | | 2021 ED 000439-443 |
| Abigail R. Aiken et al., *Effectiveness, Safety and Acceptability of No-Test Medical Abortion (Termination of Pregnancy) Provided Via Telemedicine: A National Cohort Study*, 128 BJOG: Int'l J. Obstetrics & Gynecology 1464-74 (2021) | | 2021 ED 000085-095 |
| Memorandum from Patrizia Cavazzoni, Director, Ctr. for Drug Evaluation & Res. to Janet Woodcock, Acting Commissioner re: In-Person Dispensing Requirement in Mifepristone REMS Program During the COVID-19 Public Health Emergency Reference: NDA # 020687 | 4/12/2021 | 2021 ED 000507-508 |
| Memorandum from Janet Woodcock, Acting Commissioner, to Patrizia Cavazzoni, Director, Ctr. for Drug Evaluation & Res. re: In-Person Dispensing Requirement in Mifepristone REMS Program During the COVID-19 Public Health Emergency Reference: NDA # 020687 | 4/12/2021 | 2021 ED 000509 |
| Letter from Janet Woodcock, Acting Commissioner, U.S. Food & Drug Admin. to Maureen G. Phipps, Chief | 4/12/2021 | 2021 ED 000510-511 |

| Description | Date | Bates Number |
|---|---|---|
| Executive Officer, American College of Obstetricians and Gynecologists and William Grobman, President, Society for Maternal-Fetal Medicine | | |
| Erica Chong et al., *Expansion of a Direct-to-Patient Telemedicine Abortion Service in the United States and Experience During the COVID-19 Pandemic*, 104 Contraception 43-48 (2021) | | 2021 ED 000117-122 |
| Courtney Kerestes et al., *Provision of medication abortion in Hawai'i during COVID-19: Practical experience with multiple care delivery models*, 104 Contraception 49-53 (2021) | | 2021 ED 000439-443 |
| Abigail R. Aiken et al., *Effectiveness, Safety and Acceptability of No-Test Medical Abortion (Termination of Pregnancy) Provided Via Telemedicine: A National Cohort Study*, 128 BJOG: Int'l J. Obstetrics & Gynecology 1464-74 (2021) | | 2021 ED 000085-095 |
| John Joseph Reynolds-Wright et al., *Telemedicine medical abortion at home under 12 weeks' gestation: a prospective observational cohort study during COVID-19 pandemic*, 47 BMJ Sex. Reprod. Health 246-51 (2021) | | 2021 ED 000444-449 |
| U.S. Food & Drug Admin. General Advice Letter for ANDA 091178 (Apr. 12, 2021) | 4/12/2021 | 2021 ED 000512-514 |
| U.S. Food & Drug Admin. General Advice Letter for NDA 20687 (Apr. 12, 2021) | 4/12/2021 | 2021 ED 000515-517 |
| **V.    2021 REMS Review** | | |
| Letter from Affiliated Medical Services et al., to Janet Woodcock, Director, Ctr. for Drug Evaluation & Res., U.S. Food & Drug Admin. re: Request Regarding Covid-19 | 3/27/2020 | 2021 REMS 000001-005 |
| Am. Coll. of Obstetricians & Gynecologists et al., *Joint Statement on Abortion Access During the COVID-19 Outbreak* (Mar. 18, 2020) | | 2021 REMS 000006-008 |
| Am. Coll. of Obstetricians & Gynecologists et al., *Joint Statement on Elective Surgeries* (Mar. 16, 2020) | | 2021 REMS 000009-011 |
| U.S. Food & Drug Admin., *Policy for Certain REMS Requirements During the COVID-19 Public Health Emergency: Guidance for Industry and Health Care Professionals* (Mar. 2020) | | 2021 REMS 000012-019 |
| Nat'l Acads. of Scis., Eng'g & Med., *The Safety & Quality of Abortion Care in the United States* (The Nat'l Acads. Press 2018) | | 2021 ED 000126-348 |
| Margit Endler et al., *Telemedicine for Medical Abortion: A Systematic Review*, 126 Brit. J. Obstetrics & Gynecology 1094-1102 (2019) | | 2021 REMS 000020-028 |

| Description | Date | Bates Number |
|---|---|---|
| Ctr. for Drug Evaluation & Res., Application Number 020687Orig1s020, Clinical Review (Mar. 29, 2016) | | FDA 0527-0634 |
| Danco Labs., LLC, *Mifeprex Effectiveness & Advantages* | | 2021 REMS 000029-034 |
| Letter from state attorneys general to Alex Azar, Secretary, U.S. Dep't of Health & Human Servs., and Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. | 3/30/2020 | 2021 REMS 000035-040 |
| U.S. Food & Drug Admin., *Policy for Certain REMS Requirements During the COVID-19 Public Health Emergency: Guidance for Industry and Health Care Professionals* (Mar. 2020) | | 2021 REMS 000012-019 |
| Sabrina Tavernise, *Texas and Ohio Include Abortion as Medical Procedures That Must Be Delayed*, N.Y. Times, Mar. 23, 2020 | | 2021 REMS 000041 |
| Am. Coll. of Obstetricians & Gynecologists, *Position Statement: Improving Access to Mifepristone for Reproductive Health Indications* (June 2018) | | 2021 ED 000011-013 |
| Letter from American Academy of Family Physicians to Dr. Norman Sharpless, Acting Commissioner, U.S. Food & Drug Admin. (June 20, 2019) | | 2021 REMS 000042 |
| American Medical Association, *Supporting Access to Mifepristone (Mifeprex) H-100.948* | | 2021 REMS 000043 |
| Letter from 500 Women Scientists et al., to Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. | 4/6/2020 | 2021 REMS 000044-048 |
| Dep't of Health & Social Care and The Rt. Hon. Matt Hancock MP, *Temporary approval of home use for both stages of early medical abortion* (Mar. 30, 2020) | | 2021 REMS 000049-050 |
| Nat'l Acads. of Scis., Eng'g & Med., *The Safety & Quality of Abortion Care in the United States* (The Nat'l Acads. Press 2018) | | 2021 ED 000126-348 |
| U.S. Food & Drug Admin., *Policy for Certain REMS Requirements During the COVID-19 Public Health Emergency: Guidance for Industry and Health Care Professionals* (Mar. 2020) | | 2021 REMS 000012-019 |
| Warning Letter from Ctr. for Drug Evaluation & Res., U.S. Food & Drug Admin., to Aidaccess.org (Mar. 8, 2019) | | 2021 REMS 000051-054 |
| Letter from P.D. Parker to Dr. Janet Woodcock, Director, Ctr. for Drug Evaluation & Res., U.S. Food & Drug Admin. re: Request Regarding COVID-19, Docket: FDA-2020-D-1106 | 4/10/2020 | 2021 REMS 000055-056 |

| Description | Date | Bates Number |
|---|---|---|
| Letter from Elaine Reed to Dr. Janet Woodcock, Director, Ctr. For Drug Evaluation & Res., U.S. Food & Drug Admin. re: Request Regarding COVID-19, Docket: FDA-2020-D-1106 | 4/10/2020 | 2021 REMS 000057-058 |
| Letter from Senators Elizabeth Warren, Patty Murray, and Tammy Baldwin to Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. | 4/14/2020 | 2021 REMS 000059-063 |
| Deena Beasley, *U.S. hospitals, patients cancel elective surgery as coronavirus spreads*, Reuters, Mar. 16, 2020 | | 2021 REMS 000064-068 |
| U.S. Food & Drug Admin., *Policy for Certain REMS Requirements During the COVID-19 Public Health Emergency: Guidance for Industry and Health Care Professionals* (Mar. 2020) | | 2021 REMS 000012-019 |
| Michelle J. Bayefsky et al., *Abortion during the COVID-19 Pandemic — Ensuring Access to an Essential Health Service*, 382 N. Eng. J. Med. e47(1)-(3) (2020) | | 2021 REMS 000069-071 |
| Guttmacher Inst., *Medication Abortion* (Nov. 2019) | | 2021 REMS 000072-083 |
| ANSIRH, University of California, San Francisco, *Analysis of Medication Abortion Risk and the FDA report "Mifepristone U.S. Post-Marketing Adverse Events Summary through 12/31/2018,"* Issue Brief, April 2019 | | 2021 REMS 000084-085 |
| Nat'l Acads. of Scis., Eng'g & Med., *The Safety & Quality of Abortion Care in the United States* (The Nat'l Acads. Press 2018) | | 2021 ED 000126-348 |
| Melissa J. Chen & Mitchell D. Creinin, *Mifepristone with buccal misoprostol for medical abortion: A systematic review*, 126 Obstetrics & Gynecology 12–21 (2015) | | 2019 CP 000181-190 |
| Am. Med. Ass'n House of Delegates, *Ending the Risk Evaluation and Mitigation Strategy (REMS) policy on mifepristone (Mifeprex)*, Policy H-100.948 (2018) | | 2021 REMS 000086-156 |
| American Academy of Family Physicians, *FPs Tackle Primary Care Spending, Other Weighty Topics*, Oct. 12, 2018 | | 2021 REMS 000157-162 |
| Am. Coll. of Obstetricians & Gynecologists, *ACOG Statement on Medication Abortion* (Mar. 30, 2016) | | 2021 REMS 000163-165 |
| Jane E. Henney & Helene D. Gayle, *Time to Reevaluate U.S. Mifepristone Restrictions*, 381 N. Eng. J. Med. 597-98 (2019) | | 2021 REMS 000166-167 |

| Description | Date | Bates Number |
|---|---|---|
| Sarah Raifman et al., *Medication Abortion: Potential for Improved Patient Access Through Pharmacies*, 58 J. Am. Pharmacists Ass'n 377-81 (2018) | | 2021 REMS 000168-172 |
| Letter from Am. Ctr. for Law and Justice to Alex Azar, Secretary, U.S. Dep't of Health & Human Servs., and Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. | 4/14/2020 | 2021 REMS 000173-176 |
| Irving M. Spitz, et al., *Early Pregnancy Termination with Mifepristone and Misoprostol in the United States,* 338 N. Eng. J. Med. 1241-47 (1998) | | 2021 REMS 000177-183 |
| Letter from Christian Med. & Dental Ass'ns to Alex Azar, Secretary, U.S. Dep't of Health & Human Servs., and Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. | 4/20/2020 | 2021 REMS 000184-185 |
| Ctrs. for Disease Control & Prevention, *Current Trends Ectopic Pregnancy -- United States, 1990-1992*, 44 Morbidity & Mortality Weekly Report 46-48 (1995) | | 2021 REMS 000186-189 |
| Courtney A. Kerestes et al., *Abortion providers' experiences and views on self-managed medication abortion: an exploratory study*, 100 Contraception 160-64 (2019) | | 2021 REMS 000190-194 |
| Letter from Melissa Duxbury, President, New Hampshire Acad. of Fam. Physicians to Dr. Janet Woodcock, Director, Ctr. for Drug Evaluation & Res., U.S. Food & Drug Admin. re: Request Regarding COVID-19, Docket: FDA-2020-D-1106 | 4/22/2020 | 2021 REMS 000195-196 |
| Letter from state legislators to Alex Azar, Secretary, U.S. Dep't of Health & Human Servs. and Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. re: Maintaining Safety Regulations of Mifepristone's Current REMS | 4/28/2020 | 2021 REMS 000197-209 |
| Letter from Women's Health Public Health Advocates to Dr. Janet Woodcock, Director, Ctr. for Drug Evaluation & Res., U.S. Food & Drug Admin. re: Request Regarding COVID-19, Docket: FDA-2020-D-1106 | 4/28/2020 | 2021 REMS 000210-223 |
| Letter from U.S. Food & Drug Admin. to Hector Balderas, Attorney General of New Mexico | 5/19/2020 | 2021 REMS 000224 |
| Letter from Alice Huling, Campaign for Accountability to Dr. Janet Woodcock, Director, Ctr. for Drug Evaluation & Res., U.S. Food & Drug Admin. re: Referral of Unlawful Prescription of Dangerous Abortion Pill Reversal | 5/20/2020 | 2021 REMS 000225-228 |
| George Delgado & Mary L. Davenport, *Progesterone Use to Reverse the Effects of Mifepristone*, 46 Annals of Pharmacotherapy e36 (2012) | | 2021 REMS 000229-232 |

| Description | Date | Bates Number |
|---|---|---|
| George Delgado et al., *A Case Series Detailing the Successful Reversal of the Effects of Mifepristone Using Progesterone*, 33 Issues Law & Med. 3-14 (2018) | | 2021 REMS 000233-244 |
| Daniel Grossman & Kari White, *Abortion "Reversal" — Legislating Without Evidence*, 379 N. Eng. J. Med. 1401-03 (2018) | | 2021 REMS 000245-250 |
| Mitchell D. Creinin et al., *Mifepristone Antagonization With Progesterone to Prevent Medical Abortion*, 135 Obstetrics & Gynecology 158-65 (2020) | | 2021 REMS 000251-258 |
| Brief for the States of N.Y. et al. as Amici Curiae in Support of Plaintiffs' Mot. for a Preliminary Injunction, *Am. College of Obstetricians & Gynecologists v. FDA*, No. 8:20cv01320 (D. Md.) | 6/3/2020 | 2021 REMS 000259-280 |
| Daniel Grossman et al., *Effectiveness and Acceptability of Medical Abortion Provided Through Telemedicine*, 118 Obstetrics & Gynecology 296-303 (2011) | | 2021 REMS 000281-288 |
| Rachel K. Jones et al., *Abortion Incidence and Service Availability in the United States, 2017*, Guttmacher Inst. (2019) | | 2021 REMS 000289-312 |
| Jill Barr-Walker et al., *Experiences of women who travel for abortion: A mixed methods systematic review*, PLoS ONE 1-26 (2019) | | 2021 REMS 000313-338 |
| Liza Fuentes & Jenna Jerman, *Distance Traveled to Obtain Clinical Abortion Care in the United States and Reasons for Clinic Choice*, 28 J. Women's Health 1623-31 (2019) | | 2021 REMS 000339-347 |
| Am. Med. Ass'n House of Delegates, *Ending the Risk Evaluation and Mitigation Strategy (REMS) policy on mifepristone (Mifeprex)*, Policy H-100.948 (2018) | | 2021 REMS 000086-156 |
| Email from Live Action et al. to Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. | 7/28/2020 | 2021 REMS 000348-352 |
| Letter from U.S. Senator Ted Cruz et al. to Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. | 9/1/2020 | 2021 REMS 000353-358 |
| Letter from U.S. Congressman Michael C. Burgess et al. to Dr. Norman Sharpless, Acting Commissioner, U.S. Food & Drug Admin. (May 10, 2018) | | 2021 REMS 000359-366 |
| Kevin Murphy, *Abortion-Drug Dealer Pleads Guilty, Linked to Grand Rapids Man Accused of Poisoning Pregnant Woman's Drink*, Wis. Rapids Trib. (Mar. 5, 2020) | | 2021 REMS 000367-369 |
| Chelsea Conaboy, *She Started Selling Abortion Pills Online. Then the Feds Showed Up*, Mother Jones (Mar. 2019) | | 2021 REM 000370-372 |
| Letter from U.S. Senator Cindy Hyde-Smith et al. to Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. (Apr. 14, 2020) | | 2021 REMS 000373-383 |

| Description | Date | Bates Number |
|---|---|---|
| Emily Bazelon, *The Dawn of the Post-Clinic Abortion*, N.Y. Times (Aug. 28, 2014) | | 2021 REMS 000384-392 |
| Judicial Watch, Inc., *A Judicial Watch Special Report: The Clinton RU-486 Files* (2006) | | 2021 REMS 000393-456 |
| Erica Hellerstein, *The Rise of the DIY Abortion in Texas*, Atlantic (June 27, 2014) | | 2021 REMS 0457-476 |
| Live Action, *Abortion Pill Exposed* | | 2021 REMS 000477-561 |
| Maarit Niinimaki et al., *Immediate Complications After Medical Compared With Surgical Termination of Pregnancy*, 114 Obstetrics & Gynecology 795-804 (2009) | | 2019 CP 000375-385 |
| Letter from Maryland General Assembly Members to Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. | 10/6/2020 | 2021 REMS 000562-564 |
| Am. Coll. of Obstetricians & Gynecologists, *Position Statement: Improving Access to Mifepristone for Reproductive Health Indications* (June 2018) | | 2021 ED 000011-013 |
| Letter from Am. Academy of Family Practitioners to Dr. Norman Sharpless, Acting Commissioner, U.S. Food & Drug Admin. (June 20, 2019) | | 2021 REMS 000565 |
| Rachel K. Jones et al., *Abortion Incidence and Service Availability in the United States, 2017*, Guttmacher Inst. (2019) | | 2021 REMS 000289-312 |
| Letter from David Rosman, President, Massachusetts Medical Society, to Dr. Stephen Hahn, Commissioner, U.S. Food & Drug Admin. | 10/7/2020 | 2021 REMS 000566-567 |
| Courtney A. Schreiber et al., *Mifepristone Pretreatment for the Medical Management of Early Pregnancy Loss*, 378 N. Eng. J. Med 2161-70 (2018) | | 2021 REMS 000568-577 |
| Am. Coll. of Obstetricians & Gynecologists, Prac. Bull. No. 200, *Early Pregnancy Loss*, 132 Obstetrics & Gynecology e197-e207 (2018) | | 2021 REMS 000578-588 |
| Letter from U.S. Congressman Robert E. Latta et al. to Dr. Janet Woodcock, Acting Commissioner, U.S. Food & Drug Admin. | 4/22/2021 | 2021 REMS 000589-600 |
| Kathi A. Aultman et al., *Deaths and Severe Adverse Events after the use of Mifepristone as an Abortifacient from September 2000 to February 2019*, 36 Issues in Law & Med. 3-27 (2021) | | 2021 REMS 000601-625 |
| Elizabeth G. Raymond et al., *First-trimester medical abortion with mifepristone 200 mg and misoprostol: a systematic review*, 87 Contraception, 26-37 (2013) | | 2021 REMS 000626-637 |

| Description | Date | Bates Number |
|---|---|---|
| Ea Mulligan & Hayley Messenger, *Mifepristone in South Australia, the first 1343 tablets*, 40 Aust. Fam. Physician. 342-45 (2011) | | 2021 REMS 000638-642 |
| Maarit Niinimaki et al., *Immediate Complications After Medical Compared With Surgical Termination of Pregnancy*, 114 Obstetrics & Gynecology 795-804 (2009) | | 2019 CP 000375-385 |
| Joint Motion and Order to Stay Case Pending Agency Review *Chelius v. Becerra*, 17-cv-0493 (D. Haw. May 7, 2021) ECF Nos. 148, 149 | 5/7/2021 | 2021 REMS 000643-650 |
| U.S. Food & Drug Admin., Mifepristone U.S. Post-Marketing Adverse Events Summary through 06/30/2021 | 6/30/2021 | 2021 REMS 000651-652 |
| Information request sent by U.S. Food & Drug Admin. to NDA mifepristone applicant | 6/30/2021 | 2021 REMS 000653-655 |
| Information request sent by U.S. Food & Drug Admin. to ANDA mifepristone applicant | 6/30/2021 | 2021 REMS 000656-658 |
| Information request sent by U.S. Food & Drug Admin. to NDA mifepristone applicant | 7/15/2021 | 2021 REMS 000659-663 |
| Information request sent by U.S. Food & Drug Admin. to ANDA mifepristone applicant | 7/15/2021 | 2021 REMS 000664-667 |
| Letter from Gillian Dean, Senior Director of Medical Services, Planned Parenthood to U.S. Food & Drug Admin. re: FDA Review of Mifepristone | 7/28/2021 | 2021 REMS 000668-679 |
| Planned Parenthood Federation of America, *The Irreplaceable Role of Planned Parenthood Health Centers* (Jan. 2020) | | 2021 REMS 000680-682 |
| Danco Labs., LLC, *Mifeprex: Effectiveness & Advantages* | | 2021 REMS 000029-034 |
| U.S. Food & Drug Admin., *Questions and Answers on Mifeprex,* at Q12 (Apr. 2019) | | 2021 REMS 000683-685 |
| Guttmacher Inst., *Evidence You Can Use: Medication Abortion* (Feb. 2021) | | No longer available |
| Nat'l Acads. of Scis., Eng'g & Med., *The Safety & Quality of Abortion Care in the United States* (The Nat'l Acads. Press 2018) | | 2021 ED 000126-348 |
| ANSIRH, University of California, San Francisco, *Analysis of Medication Abortion Risk and the FDA report "Mifepristone U.S. Post-Marketing Adverse Events Summary through 12/31/2018,"* Issue Brief, April 2019 | | 2021 REMS 000084-085 |
| Ushma D. Upadhyay et al., *Incidence of Emergency Department Visits and Complications After Abortion*, 125 Obstetrics & Gynecology 175-83 (2015) | | 2021 REMS 000686-694 |

| Description | Date | Bates Number |
|---|---|---|
| Elizabeth G. Raymond et al., *First-trimester medical abortion with mifepristone 200 mg and misoprostol: a systematic review*, 87 Contraception 26-37 (2013) | | 2021 REMS 000626-637 |
| Elizabeth G. Raymond & David A. Grimes, *The Comparative Safety of Legal Induced Abortion and Childbirth in the United State*s, 119 Obstetrics & Gynecology 215-19 (2012) | | 2021 REMS 000695-699 |
| Emily E. Petersen et al., *Vital Signs: Pregnancy-Related Deaths, United States, 2011–2015, and Strategies for Prevention, 13 States, 2013–2017*, 68 Morbidity & Mortality Weekly Report 423-29 (2019) | | 2021 REMS 000700-706 |
| A. P. Mollhajee et al., *Pregnancy Intention and Its Relationship to Birth and Maternal Outcomes*, 109 Obstetrics & Gynecology 678-86 (2007) | | 2021 REMS 000707-715 |
| Jessica D. Gipson et al., *The Effects of Unintended Pregnancy on Infant, Child, and Parental Health: A Review of the Literature*, 39 Stud. Fam. Plan. 18-38 (2008) | | 2021 REMS 000716-737 |
| World Health Org., *Safe Abortion: Technical and Policy Guidance for Health Systems* (2d. ed. 2012) | | 2021 REMS 000738-747 |
| Am. Coll. of Obstetricians & Gynecologists & Soc'y of Family Planning, Prac. Bull. No. 225, *Medication Abortion Up to 70 Days of Gestation*, 136 Obstetrics & Gynecology 1 (Oct. 2020) | | 2021 REMS 000748-764 |
| Daniel Grossman & Kate Grindlay, *Safety of Medical Abortion Provided Through Telemedicine Compared With In Person*, 130 Obstetrics & Gynecology 778-82 (2017) | | 2021 REMS 000765-769 |
| ANSIRH, *Safety and Effectiveness of First-Trimester Medication Abortion in the United States* (Aug. 2016) | | 2021 REMS 000770-771 |
| Erica Chong et al., *Expansion of a Direct-to-Patient Telemedicine Abortion Service in the United States and Experience During the COVID-19 Pandemic*, 104 Contraception 43-48 (2021) | | 2021 ED 000117-122 |
| Daniel Grossman et al., *Medication Abortion with Pharmacist Dispensing of Mifepristone*, 137 Obstetrics & Gynecology 613-22 (2021) | | 2021 REMS 000772-781 |
| Elizabeth G. Raymond et al., Commentary: *No-Test Medication Abortion: A Sample Protocol for Increasing Access During a Pandemic and Beyond,* 101 Contraception 361-66 (2020) | | 2021 ED 000469-474 |
| Nat'l Abortion Fed'n*, 2020 Clinical Policy Guidelines for Abortion Care*, at 15 Standard 6.6 (2020) | | 2021 REMS 000782-845 |
| Elizabeth G. Raymond & Hillary Bracken, *Early Medical Abortion Without Prior Ultrasound*, 92 Contraception 212-14 (2015) | | 2021 REMS 000846-848 |

| Description | Date | Bates Number |
|---|---|---|
| Elizabeth Raymond et al., *Simplified Medical Abortion Screening: A Demonstration Project*, 97 Contraception 292-96 (2018) | | 2021 REMS 000849-853 |
| Bliss Kaneshiro et al., *Expanding Medical Abortion: Can Medical Abortion Be Effectively Provided Without the Routine Use of Ultrasound?*, 83 Contraception 194-201 (2011) | | 2021 REMS 000854-861 |
| Abigail R. Aiken et al., *Effectiveness, Safety and Acceptability of No-Test Medical Abortion (Termination of Pregnancy) Provided Via Telemedicine: A National Cohort Study*, 128 BJOG: Int'l J. Obstetrics & Gynecology 1464-74 (2021) | | 2021 ED 000085-095 |
| Diane Greene Foster et al., *Attitudes and Decision Making Among Women Seeking Abortions at One U.S. Clinic*, 44 Perspectives Sexual & Reprod. Health 117-24 (2012) | | 2021 REMS 000862-869 |
| Julia E. Kohn et al., *Medication Abortion Provided Through Telemedicine in Four U.S. States*, 134 Obstetrics & Gynecology 343-50 (2019) | | 2021 REMS 000870-877 |
| Kate Grindlay & Daniel Grossman, *Telemedicine Provision of Medical Abortion in Alaska: Through the Provider's Lens*, 23 J. Telemedicine & Telecare 680-85 (2016) | | 2021 REMS 000878-883 |
| Daniel A. Grossman et al., *Changes in Service Delivery Patterns After Introduction of Telemedicine Provision of Medical Abortion in Iowa*, 103 Am. J. Pub. Health 73-78 (2013) | | 2021 REMS 000884-889 |
| Sara Daniel et al., *Characteristics of Patients Using Telemedicine Compared With In-Person Visits for State-Mandated Informed Consent Before Abortion in Utah*, 99 Contraception 316 (2020) | | 2021 REMS 000890 |
| Katherine Ehrenreich et al., *Women's Experiences Using Telemedicine to Attend Abortion Information Visits in Utah: A Qualitative Study*, 29 Women's Health Issues 407-13 (2019) | | 2021 REMS 000891-897 |
| Shelly Kaller et al., *Pre-Abortion Informed Consent Through Telemedicine vs. in Person: Differences in Patient Demographics and Visit Satisfaction*, 31 Women's Health Issues 227-35 (2021) | | 2021 REMS 000898-906 |
| Am. Coll. of Obstetricians & Gynecologists, Comm. Op. No. 518*: Intimate Partner Violence*, Comm. On Health Care for Underserved Women (Feb. 2012) | | 2021 REMS 000907-912 |
| Neha A. Deshpande & Annie Lewis-O'Connor, *Screening for Intimate Partner Violence During Pregnancy*, 6 Obstetrics & Gynecology 141-48 (2013) | | 2021 REMS 000913-920 |
| Rachel K. Jones et al., *Abortion Incidence and Service Availability in the United States, 2017*, Guttmacher Inst. (2019) | | 2021 REMS 000289-312 |

| Description | Date | Bates Number |
|---|---|---|
| Debra B. Stulberg et al., *Abortion Provision Among Practicing Obstetrician-Gynecologists*, 118 Obstetrics & Gynecology 609-14 (2011) | | 2021 REMS 000921-931 |
| Eve Espey et al., *Abortion Education in Medical Schools: A National Survey*, 192 Am. J. Obstetrics & Gynecology 640-43 (2005) | | 2021 REMS 000932-935 |
| Alison Block et al., *Postgraduate Experiences with an Advanced Reproductive Health and Abortion Training and Leadership Program*, 49 Fam. Med. 706-13 (2017) | | 2021 REMS 000936-943 |
| Information request sent by U.S. Food & Drug Admin. to ANDA mifepristone applicant | 8/5/2021 | 2021 REMS 000944-946 |
| Information request sent by U.S. Food & Drug Admin. to NDA mifepristone applicant | 8/5/2021 | 2021 REMS 000947-949 |
| Letter from the Society of Family Planning Board of Directors to U.S. Food & Drug Admin. re: US Food and Drug Administration's review of the risk evaluation and mitigation strategy for mifepristone | 8/11/2021 | 2021 REMS 000950-955 |
| Laura Schummers et al., *Do medication abortion complications increase when mifepristone is available without regulations restricting practice? A population-based study using linked health administrative data from Canada*, 47 BMJ Sex. Reprod. Health 2-3 (2021) | | 2021 REMS 000956-957 |
| Ushma D. Upadhyay et al., *Incidence of Emergency Department Visits and Complications After Abortion*, 125 Obstetrics & Gynecology 175-83 (2015) | | 2021 REMS 000686-694 |
| Nathalie Kapp & Patricia A. Lohr, *Modern methods to induce abortion: Safety, efficacy and choice*, 63 Best Pract. Res. Clin. Obstetrics & Gynaecology 37-44 (2020) | | 2021 REMS 000958-965 |
| Daniel Grossman et al., *Induced abortion provision among a national sample of obstetrician-gynecologists*, 133 Obstetrics & Gynecology 477-83 (2019) | | 2021 REMS 000966-972 |
| Silpa Srinivasulu et al., *US clinicians' perspectives on how mifepristone regulations affect access to medication abortion and early pregnancy loss care in primary care*, 104 Contraception 92-97 (2021) | | 2021 REMS 000973-978 |
| Danielle Calloway et al., *Mifepristone restrictions and primary care: Breaking the cycle of stigma through a learning collaborative model in the United States*, 104 Contraception 24-28 (2021) | | 2021 REMS 000979-983 |
| Sarah Munro et al., *Perspectives among Canadian physicians on factors influencing implementation of mifepristone medical abortion: A national qualitative study*, 18 Ann. Fam. Med. 413-21 (2020) | | 2021 REMS 000984-992 |

| Description | Date | Bates Number |
|---|---|---|
| Kayla N. Rasmussen et al., *Expanding access to medication abortion through pharmacy dispensing of mifepristone: Primary care perspectives from Illinois*, 104 Contraception 98-103 (2021) | | 2021 REMS 000993-998 |
| Daniel Grossman et al., *Medication Abortion with Pharmacist Dispensing of Mifepristone*, 137 Obstetrics & Gynecology 613-22 (2021) | | 2021 REMS 000772-781 |
| Beverly Winikoff et al., *Extending outpatient medical abortion services through 70 days of gestational age*, 120 Obstetrics & Gynecology 1070-76 (2012) | | 2021 REMS 000999-1005 |
| Melissa J. Chen & Mitchell D. Creinin, *Mifepristone with buccal misoprostol for medical abortion: A systematic review*, 126 Obstetrics & Gynecology 12–21 (2015) | | 2019 CP 000181-190 |
| Erica Chong et al., *Expansion of a Direct-to-Patient Telemedicine Abortion Service in the United States and Experience During the COVID-19 Pandemic*, 104 Contraception 43-48 (2021) | | 2021 ED 000117-122 |
| Kelly Cleland et al., *Significant adverse events and outcomes after medical abortion*, 121 Obstetrics & Gynecology 166-71 (2013) | | 2021 REMS 001006-1014 |
| Abigail R. Aiken et al., *Effectiveness, Safety and Acceptability of No-Test Medical Abortion (Termination of Pregnancy) Provided Via Telemedicine: A National Cohort Study*, 128 BJOG: Int'l J. Obstetrics & Gynecology 1464-74 (2021) | | 2021 ED 000085-095 |
| Paul Hyland et al., *A Direct-to-Patient Telemedicine Abortion Service in Australia: Retrospective Analysis of the First 18 Months*, 58 Aust. New Zeal. J. Obstetrics & Gynecology 335-40 (2018) | | 2021 REMS 001015-1020 |
| Nat'l Acads. of Scis., Eng'g & Med., *The Safety & Quality of Abortion Care in the United States* (The Nat'l Acads. Press 2018) | | 2021 ED 000126-348 |
| Elizabeth G. Raymond & David A. Grimes, *The Comparative Safety of Legal Induced Abortion and Childbirth in the United State*s, 119 Obstetrics & Gynecology 215-19 (2012) | | 2021 REMS 000695-699 |
| Linda A. Bartlett et al., *Risk factors for legal induced abortion-related mortality in the United States*, 103 Obstetrics & Gynecology 729-37 (2004) | | 2021 REMS 001021-1029 |
| Rachel K. Jones & Jenna Jerman, *Time to appointment and delays in accessing care among U.S. abortion patients*, Guttmacher Inst. (2016) | | 2021 REMS 001030-1051 |
| Diana Greene Foster & Katrina Kimport, *Who seeks abortions at or after 20 weeks?*, 45 Perspectives Sex. & Reprod. Health 210-18 (2013) | | 2021 REMS 001052-1060 |

| Description | Date | Bates Number |
|---|---|---|
| Gretchen Ely et al., *Access to abortion services in Tennessee: Does distance traveled and geographic location influence return for a second appointment as required by the mandatory waiting period policy?*, 44 Health & Social Work 13-21 (2019) | | 2021 REMS 001061-1070 |
| Information request sent by U.S. Food & Drug Admin. to NDA mifepristone applicant | 8/17/2021 | 2021 REMS 001071 |
| Information request sent by U.S. Food & Drug Admin. to ANDA mifepristone applicant | 8/19/2021 | 2021 REMS 001072 |
| Response to 8/5/21 information request from ANDA mifepristone applicant | 8/26/2021 | 2021 REMS 001073-1079 |
| Response to 8/5/2021 information request from NDA mifepristone applicant | 8/27/2021 | 2021 REMS 001080-1142 |
| Information request sent by U.S. Food & Drug Admin. to NDA mifepristone applicant | 9/2/2021 | 2021 REMS 001143-1144 |
| Response to 9/2/2021 information request from NDA mifepristone applicant | 9/9/2021 | 2021 REMS 001145-1148 |
| Information request sent by U.S. Food & Drug Admin. to NDA mifepristone applicant | 9/15/2021 | 2021 REMS 001149-1150 |
| Information request sent by U.S. Food & Drug Admin. to ANDA mifepristone applicant | 9/15/2021 | 2021 REMS 001151-1152 |
| Response to 9/15/2021 information request from NDA mifepristone applicant | 9/20/2021 | 2021 REMS 001153-1155 |
| Response to 9/15/2021 information request from ANDA mifepristone applicant | 9/23/2021 | 2021 REMS 001156-1158 |
| Letter from Dr. Graham Chelius, The Society of Family Planning, The California Academy of Family Physicians to Dr. Janet Woodcock, Acting Commissioner, U.S. Food & Drug Admin. re: Evidence Supporting Elimination of the Mifepristone REMS | 9/29/2021 | 2021 REMS 001159-1167 |
| Am. Med. Ass'n House of Delegates, *Ending the Risk Evaluation and Mitigation Strategy (REMS) policy on mifepristone (Mifeprex)*, Policy H-100.948, (2018) | | 2021 REMS 000086-156 |
| Am. Coll. of Obstetricians & Gynecologists, *Position Statement: Improving Access to Mifepristone for Reproductive Health Indications* (June 2018) | | 2021 ED 000011-013 |
| Cong. of Delegates, Am. Acad. of Fam. Physicians, *Resolution No. 506 (CoSponsored C) Removing Risk Evaluation and Mitigation Strategy (REMS) Categorization on Mifepristone* (May 24, 2018) | | 2021 REMS 001168-1171 |
| Letter from Janet Woodcock, M.D., Acting Commissioner, U.S. Food & Drug Admin., to Maureen Phipps, Chief Executive Officer, American | | 2021 ED 000510-511 |

| Description | Date | Bates Number |
|---|---|---|
| College of Obstetricians and Gynecologists, William Grobman, President, Society for Maternal-Fetal Medicine (Apr. 12, 2021) | | |
| Abigail R. Aiken et al., *Effectiveness, Safety and Acceptability of No-Test Medical Abortion (Termination of Pregnancy) Provided Via Telemedicine: A National Cohort Study*, 128 BJOG: Int'l J. Obstetrics & Gynecology 1464-74 (2021) | | 2021 ED 000085-095 |
| Erica Chong et al., *Expansion of a Direct-to-Patient Telemedicine Abortion Service in the United States and Experience During the COVID-19 Pandemic*, 104 Contraception 43-48 (2021) | | 2021 ED 000117-122 |
| Kelly Cleland et al., *Significant adverse events and outcomes after medical abortion*, 121 Obstetrics & Gynecology 166-71 (2013) | | 2021 REMS 001006-1014 |
| Laura Schummers et al., *Do Medication Abortion Complications Increase When Restrictive Risk Evaluation and Mitigation Strategy Regulations are Removed? A Population-Based Study Using Single-Payer Linked Health Administrative Data*, 102 Contraception 273-304 (2020) | | 2021 REMS 001172 |
| Ushma D. Upadhyay et al., *Incidence of Emergency Department Visits and Complications After Abortion*, 125 Obstetrics & Gynecology 175-83 (2015) | | 2021 REMS 000686-694 |
| Nathalie Kapp & Patricia A. Lohr, *Modern methods to induce abortion: Safety, efficacy and choice*, 63 Best Pract. Res. Clin. Obstetrics & Gynaecology 37-44 (2020) | | 2021 REMS 000958-965 |
| Sara Daniel et al., *Obstetrician-Gynecologist Willingness to Provide Medication Abortion with Removal of the In-Person Dispensing Requirement for Mifepristone*, 104 Contraception 73-76 (2021) | | 2021 REMS 001173-1176 |
| Liza Fuentes & Jenna Jerman, *Distance Traveled to Obtain Clinical Abortion Care in the United States and Reasons for Clinic Choice*, 28 J. Women's Health 1623-31 (2019) | | 2021 REMS 000339-347 |
| Jonathan M. Bearak et al., *Disparities and Change Over Time in Distance Women Would Need to Travel to Have an Abortion in the USA: A Spatial Analysis*, 2 Lancet Pub. Health e493-e500 (2017) | | 2021 REMS 001177-1184 |
| Alice F. Cartwright et al., *Identifying National Availability of Abortion Care and Distance from Major US Cities: Systematic Online Search*, 20 J. Med. Internet Res. e186 (2018) | | 2021 REMS 001185-1197 |

| Description | Date | Bates Number |
|---|---|---|
| Jenna Jerman et al., *Characteristics of U.S. Abortion Patients in 2014 and Changes Since 2008*, Guttmacher Inst. (2016) | | 2021 REMS 001198-1226 |
| Jill Barr-Walker et al., *Experiences of women who travel for abortion: A mixed methods systematic review*, PLoS ONE 1-26 (2019) | | 2021 REMS 000313-338 |
| Daniel Grossman et al., *Change in Distance to Nearest Facility and Abortion in Texas, 2012 to 2014*, 317 JAMA Network 437–38 (2017) | | 2021 REMS 001227-1229 |
| Sharon A. Dobie et al., *Abortion Services in Rural Washington State, 1983–1984 to 1993–1994: Availability and Outcomes*, 31 Fam. Plan. Persp. 241-45 (1999) | | 2021 REMS 001230-1234 |
| Robert W. Brown et al., *Provider Availability, Race, and Abortion Demand*, 67 Southern Eco. J. 656-71 (2001) | | 2021 REMS 001235-1250 |
| James D. Shelton et al., *Abortion Utilization: Does Travel Distance Matter?*, 8 Fam. Plan. Persp. 260–62 (1976) | | 2021 REMS 001251-1254 |
| Alison H. Norris et al., *Abortion Access in Ohio's Changing Legislative Context, 2010–2018*, 110 Am. J. Pub. Health 1228-34 (2020) | | 2021 REMS 001255-1261 |
| Ushma D. Upadhyay et al., *Denial of Abortion Because of Provider Gestational Age Limits in the United States*, 104 Am. J. Pub. Health 1687-94 (2014) | | 2021 REMS 001262-1269 |
| Response to 6/30/2021 information request by NDA mifepristone applicant | 10/8/2021 | 2021 REMS 001270-1273 |
| Response to 8/5/2021 information request by NDA mifepristone applicant | 10/8/2021 | 2021 REMS 001274-1290 |
| Response to 6/30/2021 information request by ANDA mifepristone applicant | 10/11/2021 | 2021 REMS 001291-1299 |
| Additional response to 8/5/2021 information request by ANDA mifepristone applicant | 10/12/2021 | 2021 REMS 1300-1308 |
| Response to 8/19/2021 information request by ANDA mifepristone applicant | 10/13/2021 | 2021 REMS 001309-1310 |
| Information request sent by U.S. Food & Drug Admin. to ANDA mifepristone applicant | 10/15/2021 | 2021 REMS 001311 |
| Response to 6/30/2021 information request and follow-up response to 10/12/2021 submission by ANDA mifepristone applicant | 10/16/2021 | 2021 REMS 001312-1321 |
| Response to 8/19/2021 information request by ANDA mifepristone applicant | 10/18/2021 | 2021 REMS 001322-1324 |

| Description | Date | Bates Number |
|---|---|---|
| Information request sent by U.S. Food & Drug Admin. to NDA mifepristone applicant | 10/22/2021 | 2021 REMS 001325-1326 |
| Information request sent by U.S. Food & Drug Admin. to ANDA mifepristone applicant | 10/22/2021 | 2021 REMS 001327-1328 |
| Response to 10/22/2021 information request from NDA mifepristone applicant | 10/26/2021 | 2021 REMS 001329-1332 |
| Information request sent by U.S. Food & Drug Admin. to ANDA mifepristone applicant | 10/26-27/2021 | 2021 REMS 001333-1337 |
| Response to 10/22/2021 and 10/27/2021 information requests from ANDA mifepristone applicant | 10/29/2021 | 2021 REMS 001338-1342 |
| U.S. Food & Drug Admin. Meeting Minutes and slides | 11/2/2021 | 2021 REMS 001343-1379 |
| Information request sent by U.S. Food & Drug Admin. to NDA mifepristone applicant | 11/6/2021 | 2021 REMS 001380-1382 |
| Information request sent by U.S. Food & Drug Admin. to ANDA mifepristone applicant | 11/6/2021 | 2021 REMS 001383-1384 |
| Response to 9/2/2021 and 11/6/2021 information requests by NDA mifepristone applicant | 11/9/2021 | 2021 REMS 001385-1387 |
| Response to 11/6/2021 information request by ANDA mifepristone applicant | 11/9/2021 | 2021 REMS 001388-1389 |
| Memorandum: Mifepristone and All Adverse Events. NDA 020687 and ANDA 091178. RCM # 2007-525 | 12/16/2021 | 2021 REMS 001390-1401 |
| *Am. Coll. of Obstetricians & Gynecologists v. FDA*, 472 F. Supp. 3d 183 (D. Md. July 13, 2020), order clarified, 2020 WL 8167535 (D. Md. Aug. 19, 2020) | | 2021 REMS 001402-1440 |
| *FDA v. Am. Coll. of Obstetricians & Gynecologists*, 141 S. Ct. 578 (Jan. 12, 2021) | | 2021 REMS 001441-1446 |
| U.S. Food & Drug Admin., Questions and Answers on Mifeprex; Question and Answer #14. Content current as of date: April 13, 2021 | | 2021 REMS 001446a-1446e |
| Memorandum: Mifepristone; All Adverse Events. NDA 020687 and ANDA 091178. #2007-525. April 12, 2021 | | 2021 ED 000424-433 |
| Xavier Becerra, Secretary, U.S. Dep't of Health & Human Servs., *Renewal of Determination That a Public Health Emergency Exists* (Oct. 15, 2021) | | 2021 REMS 001447 |
| Mifeprex (mifepristone) [package insert]. New York, NY: Danco Laboratories, LLC; April 2019 | | 2021 REMS 001448-1466 |
| Mifepristone [package insert]. Las Vegas, NV: GenBioPro, Inc.; February 2019 | | 2021 REMS 001467-1484 |
| Mifepristone U.S. Post-Marketing Adverse Events Summary through 06/30/2021. NDA 020687 and ANDA 091178. RCM # 2007-525. Finalized September 24, 2021 | | 2021 REMS 001485-1487 |
| Am. Coll. of Obstetricians & Gynecologists & Soc'y of Family Planning, Prac. Bull. No. 225, *Medication* | | 2021 REMS 000748-764 |

| Description | Date | Bates Number |
|---|---|---|
| *Abortion Up to 70 Days of Gestation*, 136 Obstetrics & Gynecology 1 (Oct. 2020) | | |
| Nat'l Abortion Fed'n*, 2020 Clinical Policy Guidelines for Abortion Care*, at 15 Standard 6.6 (2020) | | 2021 REMS 000782-845 |
| Am. Coll. of Obstetricians & Gynecologists, Prac. Bull. No. 196, *Thromboembolism in Pregnancy,* 132 Obstetrics & Gynecology e1-e17 (2018) | | 2021 REMS 001488-1504 |
| U.S. Food & Drug Admin. REMS Memo | 12/16/2021 | 2021 REMS 001505-1508 |
| Review of the one-year REMS assessment report for the Mifepristone REMS Program | 12/16/2021 | 2021 REMS 001509-1532 |
| Memorandum: Mifepristone; All Adverse Events. NDA 020687 and ANDA 091178. #2007-525. April 12, 2021 | | 2021 ED 000424-433 |
| Mifepristone U.S. Post-Marketing Adverse Events Summary through 06/30/2018. NDA 020687. RCM # 2007-525. Finalized October 30, 2018. | | 2021 REMS 001533-1535 |
| Mifepristone U.S. Post-Marketing Adverse Events Summary through 12/31/2018. NDA 020687. RCM # 2007-525. Finalized March 8, 2019. | | 2021 REMS001536-1538 |
| Mifepristone U.S. Post-Marketing Adverse Events Summary through 06/30/2019. NDA 020687. RCM # 2007-525. Finalized November 19, 2019. | | 2021 REMS 001539-1541 |
| Mifepristone U.S. Post-Marketing Adverse Events Summary through 12/31/2019. NDA 020687 and ANDA 091178. RCM # 2007-525. Finalized March 19, 2020 | | 2021 REMS 001542-1544 |
| Mifepristone U.S. Post-Marketing Adverse Events Summary through 06/30/2020. NDA 020687 and ANDA 091178. RCM # 2007-525. Finalized October 6, 2020 | | 2021 REMS 001545-1547 |
| Mifepristone U.S. Post-Marketing Adverse Events Summary through 12/31/2020. NDA 020687 and ANDA 091178. RCM # 2007-525. Finalized March 16, 2021 | | 2021 REMS 001548-1550 |
| Mifepristone U.S. Post-Marketing Adverse Events Summary through 06/30/2021. NDA 020687 and ANDA 091178. RCM # 2007-525. Finalized September 24, 2021 | | 2021 REMS 001485-1487 |
| Memorandum: Mifepristone and All Adverse Events. NDA 020687 and ANDA 091178. RCM # 2007-525. Finalized December 16, 2021 | | 2021 REMS 001390-1401 |
| Franz Hanschmidt et al., *Abortion Stigma: A Systematic Review*, 48 Perspectives Sexual & Reproductive Health 169-77 (2016) | | 2021 REMS 001551-1560 |
| REMS Modification Rationale Review | 12/16/2021 | 2021 REMS 001561-1609 |

| Description | Date | Bates Number |
|---|---|---|
| NDA approval letter Mifeprex (NDA 020687) dated September 28, 2000 | | FDA 0003-0005 |
| Am. Coll. of Obstetricians & Gynecologists, Prac. Bull. No. 191, *Tubal Ectopic Pregnancy* (Feb. 2018) | | 2021 REMS 001610-1622 |
| Review of the one-year REMS assessment report for the Mifepristone REMS Program, December 16, 2021 | | 2021 REMS 001509-1532 |
| Ctr. for Drug Evaluation & Res., Application Number 020687Orig1s020, Clinical Review (Mar. 29, 2016) | | FDA 0527-0634 |
| Review of proposed REMS modifications to Mifeprex (Mar. 29, 2016) | | FDA 0673-0709 |
| Summary of Regulatory Action for Mifeprex (Mar. 29, 2016) | | FDA 0412-0439 |
| U.S. Food & Drug Admin. General Advice Letter for NDA 20687 (Apr. 12, 2021) | | 2021 ED 000515-517 |
| U.S. Food & Drug Admin. General Advice Letter for ANDA 091178, (Apr. 12, 2021) | | 2021 ED 000512-514 |
| Response to 9/2/2021 information request from NDA mifepristone applicant (Sept. 9, 2021) | | 2021 REMS 001145-1148 |
| Response to 6/30/2021 information request from NDA mifepristone applicant (Oct. 8, 2021) | | 2021 REMS 001270-1273 |
| Memorandum: Mifepristone; All Adverse Events. NDA 020687 and ANDA 091178. #2007-525 April 12, 2021 | | 2021 ED 000424-433 |
| Memorandum: Mifepristone and All Adverse Events. NDA 020687 and ANDA 091178. RCM # 2007-525. Finalized December 16, 2021. | | 2021 REMS 001390-1401 |
| Daniel Grossman et al., *Mail-order pharmacy dispensing of mifepristone for medication abortion after in-person clinical assessment*, 107 Contraception 36-41 (2022) | | 2021 REMS 001623-1628 |
| Daniel Grossman et al., *Medication Abortion with Pharmacist Dispensing of Mifepristone*, 137 Obstetrics & Gynecology 613-22 (2021) | | 2021 REMS 000772-781 |
| Erica Chong et al., *Expansion of a Direct-to-Patient Telemedicine Abortion Service in the United States and Experience During the COVID-19 Pandemic*, 104 Contraception 43-48 (2021) | | 2021 ED 000117-122 |
| Courtney Kerestes et al., *Provision of medication abortion in Hawai'i during COVID-19: Practical experience with multiple care delivery models*, 104 Contraception 49-53 (2021) | | 2021 ED 000439-443 |
| Abigail R. Aiken et al., *Effectiveness, Safety and Acceptability of No-Test Medical Abortion* | | 2021 ED 000085-095 |

| Description | Date | Bates Number |
|---|---|---|
| *(Termination of Pregnancy) Provided Via Telemedicine: A National Cohort Study*, 128 BJOG: Int'l J. Obstetrics & Gynecology 1464-74 (2021) | | |
| Corinne H. Rocca et al., *Effectiveness and safety of early medication abortion provided in pharmacies by auxiliary nurse-midwives: A non-inferiority study in Nepal*, 13 PLoS ONE 1-12 (2018) | | 2021 REMS 001629-1640 |
| Ellen R. Wiebe et al., *Comparing telemedicine to in-clinic medication abortions induced with mifepristone and misoprostol*, Contraception: X 1-4 (2020) | | 2021 REMS 001641-1644 |
| Nat'l Abortion Fed'n, *2020 Clinical Policy Guidelines for Abortion Care*, at 15 Standard 6.6 (2020) | | 2021 REMS 000782-845 |
| Am. Coll. of Obstetricians & Gynecologists & Soc'y of Family Planning, Prac. Bull. No. 225, *Medication Abortion Up to 70 Days of Gestation*, 136 Obstetrics & Gynecology 1 (Oct. 2020) | | 2021 REMS 000748-764 |
| Heide E. Jones et al., *First trimester medication abortion practice in the United States and Canada*, 12 PLoS ONE 1-10 (2017) | | 2021 REMS 001645-1654 |
| Daniel Grossman et al., *Induced abortion provision among a national sample of obstetrician-gynecologists*, 133 Obstetrics & Gynecology 477-83 (2019) | | 2021 REMS 000966-972 |
| Sara Daniel et al., *Obstetrician-Gynecologist Willingness to Provide Medication Abortion with Removal of the In-Person Dispensing Requirement for Mifepristone*, 104 Contraception 73-76 (2021) | | 2021 REMS 001173-1176 |
| Review of the one-year REMS assessment report for the Mifepristone REMS Program, Dec. 16, 2021. | | 2021 REMS 001509-1532 |
| Ushma D. Upadhyay et al., *Safety and Efficacy of Telehealth Medication Abortion in the US During the COVID-19 Pandemic*, 4 JAMA Network Open 1-3 (2021) | | 2021 REMS 001655-1657 |
| Paul Hyland et al., *A Direct-to-Patient Telemedicine Abortion Service in Australia: Retrospective Analysis of the First 18 Months*, 58 Aust. New Zeal. J. Obstetrics & Gynaecology 335-40 (2018) | | 2021 REMS 001015-1020 |
| Elizabeth Raymond et al., *TelAbortion: evaluation of a direct to patient telemedicine abortion service in the United States*, 100 Contraception 173-77 (2019) | | 2021 ED 000112-116 |
| Holly A. Anger et al., *Clinical and service delivery implications of omitting ultrasound before medication abortion provided via direct-to-patient telemedicine and mail in the U.S.*, 104 Contraception 659-65 (2021) | | 2021 REMS 001658-1664 |

| Description | Date | Bates Number |
|---|---|---|
| John Joseph Reynolds-Wright et al., *Telemedicine medical abortion at home under 12 weeks' gestation: a prospective observational cohort study during COVID-19 pandemic*, 47 BMJ Sex. Reprod. Health 246-51 (2021) | | 2021 ED 000444-449 |
| Abigail R.A. Aiken et al., *Self reported outcomes and adverse events after medical abortion through online telemedicine: population based study in the Republic of Ireland and Northern Ireland.* 357 BMJ (2017) | | 2021 REMS 001665-1683 |
| Hannah Norten et al., *10-year evaluation of the use of medical abortion through telemedicine: a retrospective cohort study*, BJOG (2021) | | 2021 REMS 001684-1692 |
| M. Endler et al., *Safety and acceptability of medical abortion through telemedicine after 9 weeks of gestation: a population-based cohort study*, BJOG 609-18 (2019) | | 2021 REMS 001693-1702 |
| Elizabeth G. Raymond et al., Commentary: *No-Test Medication Abortion: A Sample Protocol for Increasing Access During a Pandemic and Beyond,* 101 Contraception 361-66 (2020) | | 2021 ED 000469-474 |
| Alice Mark et al., *The future of abortion is now: Mifepristone by mail and in-clinic abortion access in the United States*, 104 Contraception 38-42 (2021) | | 2021 REMS 001703-1708 |
| Danielle Martin et al., *Canada's universal health care system: achieving its potential*, 391 Lancet 1718-35 (2018) | | 2021 REMS 001709-1726 |
| Am. Coll. of Obstetricians & Gynecologists, *Position Statement: Improving Access to Mifepristone for Reproductive Health Indications* (June 2018) | | 2021 ED 000011-013 |
| Am. Med. Ass'n House of Delegates, *Ending the Risk Evaluation and Mitigation Strategy (REMS) policy on mifepristone (Mifeprex)*, Policy H-100.948, (2018) | | 2021 REMS 000086-156 |
| Cong. Of Delegates, Am. Acad. Of Fam. Physicians, *Resolution No. 506 (CoSponsored C) Removing Risk Evaluation and Mitigation Strategy (REMS) Categorization of Mifepristone* (May 24, 2018) | | 2021 REMS 001168-1171 |
| Laura Schummers et al., *Do Medication Abortion Complications Increase When Restrictive Risk Evaluation and Mitigation Strategy Regulations are Removed? A Population-Based Study Using Single-Payer Linked Health Administrative Data*, 102 Contraception 273-304 (2020) | | 2021 REMS 001172 |

| Description | Date | Bates Number |
|---|---|---|
| Ushma D. Upadhyay et al., *Incidence of Emergency Department Visits and Complications After Abortion*, 125 Obstetrics & Gynecology 175-83 (2015) | | 2021 REMS 000686-694 |
| Nathalie Kapp & Patricia A. Lohr, *Modern methods to induce abortion: Safety, efficacy and choice*, 63 Best Pract. Res. Clin. Obstetrics & Gynaecology 37-44 (2020) | | 2021 REMS 000958-965 |
| Liza Fuentes & Jenna Jerman, *Distance Traveled to Obtain Clinical Abortion Care in the United States and Reasons for Clinic Choice*, 28 J. Women's Health 1623-31 (2019) | | 2021 REMS 000339-347 |
| Jonathan M. Bearak et al., *Disparities and Change Over Time in Distance Women Would Need to Travel to Have an Abortion in the USA: A Spatial Analysis*, 2 Lancet Pub. Health e493-e500 (2017) | | 2021 REMS 001177-1184 |
| Alice F. Cartwright et al., *Identifying National Availability of Abortion Care and Distance from Major US Cities: Systematic Online Search*, 20 J. Med. Internet Res. e186 (2018) | | 2021 REMS 001185-1197 |
| Jill Barr-Walker et al., *Experiences of women who travel for abortion: A mixed methods systematic review*, PLoS ONE 1-26 (2019) | | 2021 REMS 000313-338 |
| Grossman, D. et al., *Change in Distance to Nearest Facility and Abortion in Texas, 2012 to 2014*, 317 JAMA Network 437–38 (2017) | | 2021 REMS 001227-1229 |
| Sharon A. Dobie et al., *Abortion Services in Rural Washington State, 1983–1984 to 1993–1994: Availability and Outcomes*, 31 Fam. Plan. Persp. 241-45 (1999) | | 2021 REMS 001230-1234 |
| James D. Shelton et al., *Abortion Utilization: Does Travel Distance Matter?*, 8 Fam. Plan. Persp. 260–62 (1976) | | 2021 REMS 001251-1254 |
| Alison H. Norris et al., *Abortion Access in Ohio's Changing Legislative Context, 2010–2018*, 110 Am. J. Pub. Health 1228-34 (2020) | | 2021 REMS 001255-1261 |
| Ushma D. Upadhyay et al., *Denial of Abortion Because of Provider Gestational Age Limits in the United States*, 104 Am. J. Pub. Health 1687-94 (2014) | | 2021 REMS 001262-1269 |
| Ctrs. for Disease Control & Prevention, *Surveillance summaries 2018*, 69 Morbidity & Mortality Weekly Report (2020) | | 2021 REMS 001727-1774 |
| Rachel K. Jones et al., *Abortion Incidence and Service Availability in the United States, 2017*, Guttmacher Inst. (2019) | | 2021 REMS 000289-312 |

| Description | Date | Bates Number |
|---|---|---|
| Guttmacher Inst., *Induced Abortion in the United States* (2019) | | 2021 REMS 001775-1777 |
| University of Minnesota Healthy Youth Dev. Prevention Rsch Ctr, *2019 Minnesota Adolescent Sexual Health Report* 3 (2019) | | 2021 REMS 001778-1783 |
| Jenna Jerman et al., *Characteristics of U.S. Abortion Patients in 2014 and Changes Since 2008*, Guttmacher Inst. (2016) | | 2021 REMS 001198-1226 |
| Sarah C.M. Roberts et al., *Out-of-pocket costs and insurance coverage for abortion in the United States*, 24 Women's Health Issues e211-18 (2014) | | 2021 REMS 001784-1791 |
| Nicole E. Johns et al., *Distance traveled for Medicaid-covered abortion care in California*, 17 BMC Health Servs. Res. 287 (2017) | | 2021 REMS 001792-1802 |
| Beverly Winikoff et al., *Extending outpatient medical abortion services through 70 days of gestational age*, 120 Obstetrics & Gynecology 1070-76 (2012) | | 2021 REMS 000999-1005 |
| Melissa J. Chen & Mitchell D. Creinin, *Mifepristone with buccal misoprostol for medical abortion: A systematic review*, 126 Obstetrics & Gynecology 12–21 (2015) | | 2019 CP 000181-190 |
| Laura Schummers et al., *Do medication abortion complications increase when mifepristone is available without regulations restricting practice? A population-based study using linked health administrative data from Canada*, 47 BMJ Sex. Reprod. Health. 2-3 (2021) | | 2021 REMS 000956-957 |
| Silpa Srinivasulu et al., *US clinicians' perspectives on how mifepristone regulations affect access to medication abortion and early pregnancy loss care in primary care*, 104 Contraception 92-97 (2021) | | 2021 REMS 000973-978 |
| Danielle Calloway et al., *Mifepristone restrictions and primary care: Breaking the cycle of stigma through a learning collaborative model in the United States*, 104 Contraception 24-28 (2021) | | 2021 REMS 000979-983 |
| Kayla N. Rasmussen et al., *Expanding access to medication abortion through pharmacy dispensing of mifepristone: Primary care perspectives from Illinois*, 104 Contraception 98-103 (2021) | | 2021 REMS 000993-998 |
| Kelly Cleland et al., *Significant adverse events and outcomes after medical abortion*, 121 Obstetrics & Gynecology 166-71 (2013) | | 2021 REMS 001006-1014 |
| Nat'l Acads. of Scis., Eng'g & Med., *The Safety & Quality of Abortion Care in the United States* (The Nat'l Acads. Press 2018) | | 2021 ED 000126-348 |

| Description | Date | Bates Number |
|---|---|---|
| Elizabeth G. Raymond & David A. Grimes, *The Comparative Safety of Legal Induced Abortion and Childbirth in the United State*s, 119 Obstetrics & Gynecology 215-19 (2012) | | 2021 REMS 000695-699 |
| Beverly Winikoff et al., *Extending outpatient medical abortion services through 70 days of gestational age*, 120 Obstetrics & Gynecology 1070-76 (2012) | | 2021 REMS 000999-1005 |
| Rachel K. Jones & Jenna Jerman, *Time to appointment and delays in accessing care among U.S. abortion patients*, Guttmacher Inst. (2016) | | 2021 REMS 001030-1051 |
| Diana Greene Foster & Katrina Kimport, *Who seeks abortions at or after 20 weeks?*, 45 Perspectives Sex. & Reprod. Health 210-18 (2013) | | 2021 REMS 001052-1060 |
| Gretchen Ely et al., *Access to abortion services in Tennessee: Does distance traveled and geographic location influence return for a second appointment as required by the mandatory waiting period policy?* 44 Health & Social Work 13-21 (2019) | | 2021 REMS 001061-1070 |
| Sarah Munro et al., *Perspectives among Canadian physicians on factors influencing implementation of mifepristone medical abortion: A national qualitative study*, 18 Ann. Fam. Med. 413-21 (2020) | | 2021 REMS 000984-992 |
| Letter from U.S. Food & Drug Admin. to Danco Laboratories, LLC re: REMS Modification Notification | 12/16/2021 | 2021 REMS 001803-1807 |
| Letter from U.S. Food & Drug Admin. to GenBioPro, Inc. re:  REMS Modification Notification | 12/16/2021 | 2021 REMS 001808-1811 |
| Letter from U.S. Food & Drug Admin. to Dr. Graham Chelius, The Society of Family Planning, The California Academy of Family Physician | 12/16/2021 | 2021 REMS 001812 |
| **VI.    January 3, 2023 Approval of Mifepristone REMS Modifications** | | |
| NDA Type A Meeting Request | 3/11/2022 | 2023 SUPP 000001-012 |
| Letter from U.S. Food & Drug Admin. to mifepristone applicant granting Type A Meeting Request | 3/16/2022 | 2023 SUPP 000013-015 |
| Meeting request - written responses | 4/8/2022 | 2023 SUPP 000016-022 |
| NDA mifepristone applicant request for extension to submit REMS Modification application | 4/13/2022 | 2023 SUPP 000023-025 |
| ANDA mifepristone applicant request for extension to submit REMS Modification application | 4/13/2022 | 2023 SUPP 000026-027 |
| Letter from U.S. Food & Drug Admin. to NDA mifepristone applicant granting an extension until 6/30/22 | 4/15/2022 | 2023 SUPP 000028-029 |

| Description | Date | Bates Number |
|---|---|---|
| Letter from U.S. Food & Drug Admin. to ANDA mifepristone applicant granting an extension until 6/30/22 | 4/15/2022 | 2023 SUPP 000030-031 |
| Letter from Maureen G. Phipps, Chief Executive Officer, Am. College of Obstetricians & Gynecologists and James L. Madara, Chief Executive Officer, Am. Med. Ass'n to Dr. Robert Califf, Commissioner, U.S. Food & Drug Admin. re: actions related to mifepristone | 6/21/2022 | 2023 SUPP 000032-037 |
| Am. Coll. of Obstetricians & Gynecologists, *Position Statement: Improving Access to Mifepristone for Reproductive Health Indications* (June 2018) | | 2021 ED 000011-013 |
| Kelly Cleland & Nicole Smith, *Aligning mifepristone regulation with evidence: driving policy change using 15 years of excellent safety data*, 92 Contraception 179-81 (2015) | | 2021 ED 000014-016 |
| Mifeprex REMS Study Group, *Sixteen Years of Overregulation: Time to Unburden Mifeprex*, 3679 N. Eng. J. Med. 790-94 (2017) | | 2019 CP 000370-374 |
| Li Ping Song et al., *Early medical abortion with self-administered low-dose mifepristone in combination with misoprostol*, 44 J. Obstet. Gynaecology Res. 1705-11 (2018) | | 2021 ED 000017-023 |
| Am. Coll. of Obstetricians & Gynecologists, Prac. Bull. No. 150, *Early pregnancy loss*, 125 Obstetrics & Gynecology 1258-67 (2015) | | 2023 SUPP 000038-046 |
| Stephanie J. Ventura, et al., *Estimated pregnancy rates and rates of pregnancy outcomes for the United States, 1990-2008*, 60 Nat'l Vital Statistics Rep. 1-21 (2012) | | 2023 SUPP 000047-068 |
| Courtney A. Schreiber et al., *Mifepristone Pretreatment for the Medical Management of Early Pregnancy Loss*, 378 N. Eng. J. Med. 2161-70 (2018) | | 2019 CP 000402-411 |
| Carolyn L. Westhoff, *A better medical regimen for the management of miscarriage*, 378 N. Eng. J. Med. 2232-33 (2018) | | 2023 SUPP 000069-070 |
| Am. Coll. of Obstetricians & Gynecologists & Soc'y of Family Planning, Prac. Bull. No. 225, *Medication Abortion Up to 70 Days of Gestation*, 136 Obstetrics & Gynecology 1 (Oct. 2020) | | 2021 REMS 000748-764 |
| Daniel Grossman et al., *Induced abortion provision among a national sample of obstetrician-gynecologists*, 133 Obstetrics & Gynecology 477-83 (2019) | | 2021 REMS 000966-972 |
| Am. Coll. of Obstetricians & Gynecologists et al., *Joint Statement on Abortion Access During the COVID-19 Outbreak* (Mar. 18, 2020) | | 2021 ED 000024-026 |

| Description | Date | Bates Number |
|---|---|---|
| Courtney Kerestes et al., *Provision of medication abortion in Hawaiʻi during COVID-19: Practical experience with multiple care delivery models*, 104 Contraception 49-53 (2021) | | 2021 ED 000439-443 |
| Am. Coll. of Obstetricians & Gynecologists, Prac. Bull. No. 135, *Second-trimester abortion*, 121 Obstetrics & Gynecology 1394-406 (2013) | | 2023 SUPP 000071-083 |
| Guttmacher Inst., *Medication Abortion* (updated version—July 2023) | | 2023 SUPP 000084-087 |
| World Health Organization, *Medical management of abortion* (WHO 2018) | | 2023 SUPP 000088-159 |
| Dinna Abbas et al., *Outpatient medical abortion is safe and effective through 70 days gestation*, 92 Contraception 197-99 (2015) | | 2023 SUPP 000160-162 |
| Melissa J. Chen & Mitchell D. Creinin, *Mifepristone with buccal misoprostol for medical abortion: A systematic review*, 126 Obstetrics & Gynecology 12–21 (2015) | | 2019 CP 000181-190 |
| Ilana G. Dzuba et al., *A non-inferiority study of outpatient mifepristone-misoprostol medical abortion at 64-70 days and 71-77 days of gestation*, 101 Contraception 302-08 (2020) | | 2023 SUPP 000163-169 |
| Ushma D. Upadhyay et al., *Outcomes and Safety of History-Based Screening for Medication Abortion: A Retrospective Multicenter Cohort Study*, 182 JAMA Internal Medicine 482–91 (2022) | | 2023 SUPP 000170-179 |
| Donna L. Hoyert, *Maternal mortality rates in the United States, 2020*, Nat'l Center for Health Statistics (Feb. 2022) | | 2023 SUPP 000180-184 |
| Amy N. Addante et al., *The association between state-level abortion restrictions and maternal mortality in the United States, 1995-2017*, 104 Contraception 496-501 (2021) | | 2023 SUPP 000185-190 |
| Summer Sherburne Hawkins et al., *Impact of State-Level Changes on Maternal Mortality: A Population-Based, Quasi-Experimental Study*, 58 Am. J. Preventive Med. 165-74 (2020) | | 2023 SUPP 000191-200 |
| Nisha Verma & Scott A. Shainker, *Maternal mortality, abortion access, and optimizing care in an increasingly restrictive United States: A review of the current climate*, 44 Seminars in Perinatology 1-9 (2020) | | 2023 SUPP 000201-209 |
| Guttmacher Inst., *Medicaid Coverage of Abortion* (Feb. 2021) | | 2023 SUPP 000210-218 |
| Amanda Jean Stevenson, *The Pregnancy-Related Mortality Impact of a Total Abortion Ban in the United States: A Research Note on Increased Deaths* | | 2023 SUPP 000219-228 |

| Description | Date | Bates Number |
|---|---|---|
| *Due to Remaining Pregnant*, 58 Demography 2019-28 (2021) | | |
| M. Antonia Biggs et al., *Women's Mental Health and Well-being 5 Years After Receiving or Being Denied an Abortion: A Prospective, Longitudinal Cohort Study*, 74 JAMA Psychiatry 169-78 (2017) | | 2023 SUPP 000229-238 |
| N.I. Gavin et al., *Perinatal depression: a systematic review of prevalence and incidence*, 106 Obstetrics & Gynecology 1071-83 (2005) | | 2023 SUPP 000239-251 |
| Am. Coll. of Obstetricians & Gynecologists, Committee Opinion No. 586: *Health disparities in rural women*, 123 Obstetrics & Gynecology 384-88 (2014) | | 2023 SUPP 000252-256 |
| NDA – supplemental application submission | 6/22/2022 | 2023 SUPP 000257-350 |
| ANDA – supplemental application submission | 6/22/2022 | 2023 SUPP 000351-439 |
| Information request sent to ANDA mifepristone applicant | 7/22/2022 | 2023 SUPP 000440-445 |
| Information request sent to NDA mifepristone applicant | 7/22/2022 | 2023 SUPP 000446-450 |
| NDA amendment responding to 7/22/2022 information request | 8/26/2022 | 2023 SUPP 000451-478 |
| ANDA amendment responding to 7/22/2022 information request | 8/26/2022 | 2023 SUPP 000479-503 |
| Teleconference with mifepristone applicants and U.S. Food & Drug Admin. (no minutes prepared) | 9/19/2022 | --- |
| Information requests from U.S. Food & Drug Admin. and responses from mifepristone applicants | 9/22-23/2022 | 2023 SUPP 000504-506 |
| Information requests sent to NDA and ANDA mifepristone applicants | 9/27/2022 9/29/2022 | 2023 SUPP 000507-516 |
| Email from NDA and ANDA mifepristone applicants regarding 10/6/22 teleconference and 9/27/22 information request from U.S. Food & Drug Admin. | 10/4/2022 | 2023 SUPP 000517-533 |
| Teleconference with NDA and ANDA mifepristone applicants and U.S. Food & Drug Admin. discussing 9/29/2022 information request | 10/6/2022 | 2023 SUPP 000534-538 |
| NDA amendment | 10/19/2022 | 2023 SUPP 000539-560 |
| ANDA amendment | 10/19/2022 | 2023 SUPP 000561-578 |
| Teleconference with NDA and ANDA mifepristone applicants and U.S. Food & Drug Admin. | 10/25/2022 | 2023 SUPP 000579-582 |
| Review of NDA and ANDA mifepristone applicants' 10/19/22 amendments | 11/23/2022 | 2023 SUPP 000583-587 |

| Description | Date | Bates Number |
|---|---|---|
| Information request sent to NDA and ANDA mifepristone applicants | 11/23/2022 | 2023 SUPP 000588-590 |
| NDA amendment | 11/30/2022 | 2023 SUPP 000591-609 |
| ANDA amendment | 11/30/2022 | 2023 SUPP 000610-621 |
| Teleconference with NDA and ANDA mifepristone applicants and U.S. Food & Drug Admin. | 12/1/2022 | 2023 SUPP 000622-625 |
| Review of proposed Major REMS Modification | 12/5/2022 | 2023 SUPP 000626-629 |
| Information request sent to NDA and ANDA mifepristone applicants | 12/5/2022 | 2023 SUPP 000630-633 |
| Teleconference with NDA and ANDA mifepristone applicants and U.S. Food & Drug Admin. to discuss 12/5/2022 information request | 12/7/2022 | 2023 SUPP 000634-637 |
| Review of Proposed Major REMS Modification: Draft REMS Assessment Plan Comments | 12/8/2022 | 2023 SUPP 000638-641 |
| NDA amendment | 12/8/2022 | 2023 SUPP 000642-734 |
| ANDA amendment | 12/8/2022 | 2023 SUPP 000735-834 |
| Review of NDA and ANDA mifepristone applicants' 12/8/22 amendments | 12/14/2022 | 2023 SUPP 000835-839 |
| Information request sent to NDA and ANDA mifepristone applicants (discussed at 12/15/22 teleconferences between U.S. Food & Drug Admin. and applicants) | 12/14/2022 | 2023 SUPP 000840-843 |
| Teleconferences with NDA and ANDA mifepristone applicants and U.S. Food & Drug Admin. | 12/15/2022 (9 AM) | 2023 SUPP 000844-847 |
| Teleconference with NDA and ANDA mifepristone applicants and U.S. Food & Drug Admin. | 12/15/2022 (5 PM) | 2023 SUPP 000848-851 |
| NDA amendment | 12/16/2022 | 2023 SUPP 000852-945 |
| ANDA amendment | 12/16/2022 | 2023 SUPP 000946-1039 |
| U.S. Food & Drug Admin. Memorandum re adverse events from 10/1/21 – 12/3/22 | 12/22/2022 | 2023 SUPP 001040-1051 |
| Mifeprex (mifepristone) [package insert]. New York, NY: Danco Laboratories, LLC; April 2019 | | 2021 REMS 001448-1466 |
| Mifepristone [package insert]. Las Vegas, NV: GenBioPro, Inc.; February 2019 | | 2021 REMS 001467-1484 |
| U.S. Food & Drug Admin., Mifepristone U.S. Post-Marketing Adverse Events Summary through 06/30/2022 (finalized Nov. 9, 2022) | | 2023 SUPP 001052-1053 |
| Am. Coll. of Obstetricians & Gynecologists & Soc'y of Family Planning, Prac. Bull. No. 225, *Medication* | | 2021 REMS 000748-764 |

| Description | Date | Bates Number |
|---|---|---|
| *Abortion Up to 70 Days of Gestation*, 136 Obstetrics & Gynecology 1 (Oct. 2020) | | |
| Nat'l Abortion Fed'n, *2020 Clinical Policy Guidelines for Abortion Care*, at 15 Standard 6.6 (2020) | | 2021 REMS 000782-845 |
| Memorandum: Mifepristone and All Adverse Events. NDA 020687 and ANDA 091178. RCM # 2007-525. Finalized December 16, 2021 | | 2021 REMS 001390-1401 |
| Review of Supplemental Drug Applications Proposing Modifications to the Mifepristone REMS Program | 12/23/2022 | 2023 SUPP 001054-1055 |
| U.S. Dep't of Justice, Office of Legal Counsel, Application of the Comstock Act to the Mailing of Prescription Drugs That Can Be Used for Abortions | 12/23/2022 | 2023 SUPP 001056-1076 |
| Memorandum to File re: Referenced Publications | 12/30/2022 | 2023 SUPP 001077-1080 |
| James Studnicki et al., *A Longitudinal Cohort Study of Emergency Room Utilization Following Mifepristone Chemical and Surgical Abortions, 1999–2015*, 8 Health Servs. Research & Managerial Epidemiology 1-11 (2021) | | 2023 SUPP 001081-1091 |
| J. Studnicki et al., *A Post Hoc Exploratory Analysis: Induced Abortion Complications Mistaken for Miscarriage in the Emergency Room are a Risk Factor for Hospitalization*, 9 Health Serv. Research & Managerial Epidemiology 1-4 (2022) | | 2023 SUPP 001092-1095 |
| Katherine A. Rafferty & Tessa Longbons, *#AbortionChangesYou: A Case Study to Understand the Communicative Tensions in Women's Medication Abortion Narratives*, 36 Health Comm.1485-94 (2020) | | 2023 SUPP 001096-1106 |
| Kathi A. Aultman et al., *Deaths and Severe Adverse Events after the use of Mifepristone as an Abortifacient from September 2000 to February 2019*, 36 Issues in Law & Med. 3-27 (2021) | | 2021 REMS 000601-625 |
| Christina A. Cirucci et al., *Mifepristone Adverse Events Identified by Planned Parenthood in 2009 and 2010 Compared to Those in the FDA Adverse Event Reporting System and Those Obtained Through the Freedom of Information Act*, 8 Health Servs. Research & Managerial Epidemiology 1-5 (2021) | | 2023 SUPP 001107-1111 |
| Joint Summary Review | 1/3/2023 | 2023 SUPP 0001112-1150 |
| Nat'l Abortion Federation, *2020 Violence and Disruption Statistics* (Dec. 16, 2021) | | 2023 SUPP 001151-1159 |
| Amanda Musa, *Wyoming Authorities Search for a Suspect Believed to Have Set an Abortion Clinic on Fire*, CNN WIRE (June 11, 2022) | | 2023 SUPP 001160-1162 |

| Description | Date | Bates Number |
|---|---|---|
| Ctr. for Drug Evaluation & Res., Application Number 020687Orig1s020, Clinical Review (Mar. 29, 2016) | | FDA 0527-0634 |
| Summary of Regulatory Action for Mifeprex (Mar. 29, 2016) | | FDA 0412-0439 |
| REMS Review for mifepristone, NDA 020687 (Mar. 29, 2016) | | FDA 0684-0697 |
| REMS Review for mifepristone, NDA 020687 (Mar. 29, 2016) | | FDA 0698-0709 |
| Approval Letter for SE-20 Efficacy Supplement for mifepristone, NDA 020687 (Mar. 29, 2016) | | FDA 0374-0381 |
| REMS Review for mifepristone, NDA 020687 (Feb. 22, 2018) | | 2023 SUPP 001163-1179 |
| Approval Letter for SE-22 REMS Supplement for mifepristone, NDA 020687 (Apr. 11, 2019) | | 2023 SUPP 001180-1186 |
| *Am. Coll. of Obstetricians & Gynecologists v. FDA*, 472 F. Supp. 3d 183 (D. Md. July 13, 2020), order clarified, 2020 WL 8167535 (D. Md. Aug. 19, 2020) | | 2021 REMS 001402-1440 |
| *FDA v. Am. Coll. of Obstetricians & Gynecologists*, 141 S. Ct. 578 (Jan. 12, 2021) | | 2021 REMS 001441-1446 |
| REMS Modification Rationale Review for mifepristone, NDA 020687 (Dec. 16, 2021) | | 2021 REMS 001561-1609 |
| Letter from U.S. Food & Drug Admin. to NDA mifepristone applicant granting an extension until 6/30/22 (Apr. 15, 2022) | | 2023 SUPP 000030-031 |
| U.S. Food & Drug Admin., *Format and Content of a REMS Document: Guidance for Industry* (Oct. 2017) | | 2023 SUPP 001187-1220 |
| Daniel Grossman et al., *Mail-order pharmacy dispensing of mifepristone for medication abortion after in-person clinical assessment*, 107 Contraception 36-41 (2022) | | 2021 REMS 001623-1628 |
| NDA Labeling Review | 1/3/2023 | 2023 SUPP 001221-1225 |
| REMS Modification Notification letter (Dec. 16, 2021) | | 2021 REMS 001803-1807 |
| REMS memorandum (Dec. 16, 2021) | | 2021 REMS 001561-1609 |
| ANDA Labeling Review | 1/3/2023 | 2023 SUPP 001226-1258 |
| Memorandum to File re: AIM Study | 1/3/2023 | 2023 SUPP 001259-1261 |
| Ning Liu & Joel G. Ray, *Short-term Adverse Outcomes After Mifepristone–Misoprostol Versus Procedural Induced Abortion*: *A population-based propensity-weighted study*, 176 Annals Internal Med. 145-53 (2023) | | 2023 SUPP 001262-1273 |

| Description | Date | Bates Number |
|---|---|---|
| Danco Laboratories, LLC Approval Package for Application Number 020687Orig1s025 | 1/3/2023 | 2023 SUPP 001274-1447 |
| Letter from U.S. Food & Drug Admin. to Danco Laboratories, LLC re: Supplement Approval NDA 020687/S-025 | 1/3/2023 | 2023 SUPP 001448-1460 |
| Letter from U.S. Food & Drug Admin. to GenBioPro, Inc. re: Supplemental Approval ANDA 091178-S004 | 1/3/2023 | 2023 SUPP 001461-1465 |
| Mifepristone Tablets, 200 mg, Single Shared System Risk Evaluation and Mitigation Strategy (REMS) Supporting Document | 1/2023 | 2023 SUPP 001466-1470 |
| Mifeprex 2023 Labeling and Medication Guide | 1/2023 | 2023 SUPP 001471-1489 |
| Mifepristone 2023 Labeling and Medication Guide | 1/2023 | 2023 SUPP 001490-001509 |
| Mifepristone Patient Agreement Form (Danco and GenBioPro) | 1/2023 | 2023 SUPP 001510 |
| Mifeprex Pharmacy Agreement Form (Danco) | 1/2023 | 2023 SUPP 001511-1512 |
| Mifepristone Pharmacy Agreement Form (GenBioPro) | 1/2023 | 2023 SUPP 001513 |
| Mifeprex Prescriber Agreement Form (Danco) | 1/2023 | 2023 SUPP 001514-1515 |
| Mifepristone Prescriber Agreement Form (GenBioPro) | 1/2023 | 2023 SUPP 001516-1517 |